## AGREEMENT

THIS AGREEMENT, signed the ___17 $^{TH}$___ day of April, 2008, by and between LUV N' CARE, LTD., a corporation organized under the laws of Louisiana, having its principal divisional office and place of business at 3030 Aurora Avenue, Monroe, Louisiana 71201 (hereafter "LNC") and Jackel International Limited{ company registration number __01894022__ _____ }, a Corporation organized pursuant to the laws of England and Wales and having its principal office and place of business at Dudley Lane, Cramlington, Northumberland, NE23 7RH (hereafter "Distributor").

WITNESSETH THAT:

1.      **Appointment**

   A.      Subject to paragraph 1.B LNC hereby appoints Distributor as its exclusive distributor for all accounts for the territories listed on Exhibit 4 (hereafter "**Territory**") for LNC infant care products in the Product Categories as listed on Exhibit 3 bearing one or more of the Trademarks listed on Exhibit 1 (hereinafter "**Product(s)**").  The parties agree that neither this appointment nor the distributorship hereby created has any monetary value to Distributor. Distributor will carry the LNC product line for some of the Products currently existing as well as new Products to be manufactured under the Trademarks listed in Exhibit 1.  Distributor has the right of first refusal to sell any new Products that LNC develops in the exclusive Product categories listed on Exhibit 3 and LNC will not withhold any such products from the Distributors evaluation.

   LNC or its agents or designees will have the right to sell those Product Categories listed on Exhibit 3 and under the Trademarks listed on Exhibit 1, not carried by Distributor where either:

   (i)   the Distributor has notified LNC in writing that Distributor does not intend to carry such Product Categories; or

   (ii)  The Distributor verbally informs LNC that Distributor does not intend to carry such Product Categories and LNC confirms the same to the Distributor in writing, and the Distributor then fails to confirm in writing within 7 days of receipt of such notification that Distributor will in fact carry such Product Categories,

   and provided that, in each case, LNC does not offer such Product Categories on any better terms than those offered to the Distributor ; however, Paragraph 1.A.(i) & 1.A.(ii) do not apply to the terms and conditions under the Nûby "Natural Touch" line set forth in Paragraph 1B below.

   Except for orders or inquiries covered by Paragraph 2, LNC will transmit to Distributor all inquiries concerning orders for Products received by LNC from prospective purchasers within and/or for use or sale within the Territory. Distributor shall neither keep supplies of Products nor actively sell Products outside the Territory.    Commissions shall be in US Dollars and sales minimums shall be in or equivalent to US Dollars.

   B.      As relates to those products classified under the Nûby "Natural Touch" line, the Distributor shall have the exclusive right to market and distribute those Products under that line as specified under Exhibit 3(A) in the Territory provided that the Distributor confirms to LNC in writing on or

Distributor _____                1                LNC _____
                               Nûby

                                                   **Exhibit C**

before September 1, 2008 that the Distributor has performed the following listings which are set forth below:

(i)   a listing with Boots under the Boots Own Label Brand for the Nûby Natural Touch Bottles made of Polypropylene and/or Polycarbonate which is set for launch no later than January 1, 2009; and

(ii)  listings for the Nûby Natural Touch Bottle program made of Silicone launched under the Nûby Natural Touch Tommee Tippee Brand in Tesco, Mothercare and Boots, with the launch date for Tesco being set for no later than March 1, 2009, and the launch date for Mothercare and Boots being set for no later than January 1, 2009; and

(iii) listings for the Nûby Natural Touch Bottle program made of Polypropylene and/or Polycarbonate launched dual branded under the Nûby Natural Touch Brand and the Tommee Tippee Brand or dual branded under the Nûby Natural Touch Brand and the Tesco Brand or dual branded under the Nûby Natural Touch Brand and the Mothercare Brand in both Tesco and Mothercare, with the launch date for Tesco being set for no later than March 1, 2009, and the launch date for Mothercare being set for no later than January 1, 2009.

In the event that the Distributor fails to make the aforesaid listings, its exclusive right to market and distribute the Nûby Natural Touch Products on Exhibit 3(A) in the Territory shall automatically be converted into a non-exclusive right to market and distribute the designated Nûby Natural Touch Products in the Territory, and the minimum Product sales figures set out in Exhibit 2 shall be reduced accordingly as set out in Exhibit 2, except that no such reduction will take place in the event even if Distributor confirms to LNC in writing on or before September 1, 2008 that it has performed the listings with the designated launch dates set forth in Paragraph 1.B.(i), (ii), and (iii), but in fact the launch set forth therein does not occur on the designated dates. For the avoidance of doubt, the Distributor's exclusive right to market and distribute all other Nûby Products, listed on Exhibit 3 other than the designated Nûby Natural Touch Products listed on Exhibit 3(A) and the Excluded Products listed in Exhibit 3(B) in the Territory shall not be affected. In the event that the Distributor fails to meet its minimum sales for the Natural Touch Bottles or meet the listing requirements in paragraph 1.B.(i),(ii), and (iii), resulting in said Product line becoming non-exclusive to Distributor, LNC agrees that the designated Natural Touch Products listed on Exhibit 3(A) will not be offered to anyone else in the Territory on better commercial terms than those offered to the Distributor. Distributor acknowledges and agrees that in the event that the Trademark Nûby "Natural Touch" should ever be challenged and ultimately disallowed, that LNC has the right to rename this Product line and said newly named Product line will be subject to all of the terms and conditions set forth in this paragraph and subject to the pertinent provisions of this Agreement.

For the avoidance of doubt, in the event that the Distributor obtains a listing for Nûby Natural Touch Polypropylene bottles in accordance with Paragraph 1.B.(i) and 1.B.(iii) it is not also obligated to obtain a listing for Nûby Natural Touch Polycarbonate bottles and vice versa.

C.     Distributor acknowledges that it has no right to distribute Products listed on Exhibit 3(B) under this Agreement.

Distributor _____      2      LNC _____
                           Nûby

**Exhibit C**

2.      **Government and U.S. Personnel**

LNC through its subsidiaries reserves the right to accept and execute orders for Products received from diplomatic offices, U.S. Armed Forces, and other U.S. Government Agencies, Post Exchanges, or similar installation conducted primarily for the use of U.S. personnel, whether civilian or military, in the Territory.

3.      **A.  Promotion and Sales**

Distributor shall use its best commercially reasonable efforts to maximize the distribution and sale of Products, throughout the Territory, and to promote the image of quality and value of Products sold under the LNC and Nûby trademarks or those Trademarks listed in Exhibit 1.  Distributor shall expand distribution to good quality accounts in the infant care markets and support distribution with brand awareness and high quality customer service.
B.  Launch and Commencement Date: The LNC and Nûby program is continuing from the launch and commencement date of _____April 1, 2008___.

4.      **Product Prices and Terms**

When ordering from LNC or LNC's authorized factories, Distributor must use LNC's standard purchase order form (Exhibit 8).  Distributor will transmit the completed form to LNC.   LNC will either manufacture all or some of the Products ordered by Distributor or cause to have Products manufactured at its authorized factory(s) (listed in Exhibit 7) with general sales conditions that are agreed between the Distributor and the Authorized Factory being the "Terms of Sales" which will not conflict with or contradict the terms of this Agreement, and at prices quoted to Distributor on LNC's price list, as set forth on Exhibit 9 (F.O.B. LNC or its authorized manufacturing facility(s)).  Prices set by LNC and its authorized factory(s) are based on full container shipments (F.O.B.) Factory.  The Authorized Factory(s) may change its standard ("cost A pricing") prices, as set forth on Exhibit 9, which appear on LNC's standard price list and other sales terms at any time via negotiation with Distributor.  By written approval from LNC, Distributor may either produce Products at its own factory or cause to have Products made at factories of its choice with LNC's written approval.  Distributor must first place those orders with LNC who will assign a special invoice number to each order.   After which those orders will be returned to Distributor for manufacture of Products at its designated factory(s).  In the event of any conflict between the terms of this Agreement and the terms of LNC purchase order form, the terms of this Agreement shall apply.  Prices of invoices and orders shall be in U.S. dollars.

5.      **Terms of Payment / Reporting**

   A.      **Payment/ Reporting**

Upon approved credit, Distributor will pay LNC or LNC's authorized factory(s) immediately upon shipment of the order by either LNC or the authorized factory(s); however, Distributor may arrange for separate or special payment terms directly with LNC or LNC's authorized factory(s). Furthermore, Distributor may also negotiate its own payment terms including letter(s) of credit with either LNC's authorized factory(s) or Distributor's designated factory(s) which has been approved by LNC.  LNC, with reasonable cause, may require a "Stand By Letter of Credit" or other special payment terms, from Distributor's bank or lending institution, as LNC deems necessary

Distributor _____          3
                                         Nûby            LNC

                                                                      **Exhibit C**

for any and all commissions covered by the terms of Paragraph 20.  Any bank or lending institution being used by Distributor must be confirmed by LNC's USA bank.  In any event, Distributor will be fully responsible for payment and/or payment terms to each manufacturer.  However, said arrangement will not abridge or affect Distributor's obligations under this Agreement to timely make all payments to LNC for commissions, orders, etc.  The failure of Distributor to make timely payments to the Authorized Factory(s) will entitle it to declare any invoice immediately due and payable, and to suspend further deliveries or subject such deliveries to cash payment.  Distributor shall accept, assume and bear all risk of loss or damage to Products from any and all causes which may occur after delivery of Products by LNC or one of its authorized factory(s) into the possession of Distributor's carrier (F.O.B.) at LNC's manufacturing facility(s) or its authorized factory(s) for shipment to Distributor.  Distributor shall be liable for all charges and expenses associated with obtaining the clearance and release of Products from custom officials and all transportation insurance, taxes, VAT, and other costs.  A Penalty for late payment of royalties or commissions due LNC or for Products purchased directly from LNC or its authorized factories will accrue at a rate of (1.5% ) one and one half percent per month automatically, and without notice required, on the amounts unpaid after the said due date. In the event this penalty is not collected at the time of late payment, the penalty amount will be carried forward and payable at the end of the Agreement or extension thereof.

**B.**       **Report/Audit**

From the execution of this Agreement, Distributor agrees to keep and maintain records at its headquarters of all sales of Licensed Trademark Products under this Agreement.  Distributor agrees to keep at least (3) three years of records on hand for verification of the accuracy of commission payments. These records will consist of invoices for sales to customer(s), invoices from factory(s) for Product(s), invoice list, customer list, purchase orders from customers, purchase orders for Product(s) from authorized factories, shipping documents for Product shipped to Distributor and for Product shipped from Distributor to its customers, duty and/or import documents, all sales reports (if computerized, may be printed at time of Audit), inventory reports, Furthermore, Distributor, for its own factory(s), agrees to maintain all manufacturing and/or purchasing documents which will reasonably confirm the exact production amounts of Licensed Trademark Products manufactured by or for Distributor.

LNC may appoint an auditor or independent certified public accountant (C.P.A.) who shall be permitted to review and/or audit, as often as once every twelve (12) months, at LNC's discretion, all of Distributor's accounting records relating to Licensed Trademark Products to verify production, inventory, and sales records and statistics.  LNC shall notify Distributor of the beginning of said audit with (30) thirty days notice in advance, indicating the names of the audit company and the person in charge of said audit.   Copies of all Distributors' invoices shall be available to the C.P.A. or auditor.  Distributor shall also keep suitable records provided for this purpose in sufficient detail for a period of three (3) years from the end of this Agreement or any extensions thereof to enable the C.P.A. or auditor to determine commissions due LNC pursuant to this Agreement and shall further permit such records to be examined by the C.P.A. or auditor.  If said audit determines a difference in payment of commissions of (5%) five percent or greater, Distributor will pay

Distributor 

4
Nûby

LNC

**Exhibit C**

said deficiency in commissions and reimburse LNC for all reasonable costs of any audit including interest on unpaid commissions. In the event Distributor does not keep sufficient records which enables Luv n' care's auditors to perform an audit then Distributor will pay a penalty of twenty-five percent (25%) of the guarantee amount for that period which is unverifiable.

**C.    Inventory Reporting**

At the end of each Agreement year, Distributor shall submit to LNC a full inventory of all Products unsold.

**D.    Quarterly Reporting**

Fifteen (15) days after the end of each sales period, as defined in Exhibit 6. Distributor shall provide a sales report to LNC listing all sales of merchandise sold under this agreement with the Net Sales of each item set forth therein.

**6.    Defective Merchandise**

LNC or its designated factory(s) will accept claims for defectively manufactured Products within One Hundred Eighty (180) days after the receipt of shipment by Distributor.  LNC will endeavor to determine if a Product is defective within 30 days of notification by Distributor; however, if testing is required, LNC may need as much as 60 days to make that determination. After 60 days, if the test results are received by LNC and LNC has not made a determination, the Product will be deemed defective. LNC and/or the authorized factory(s), whichever produced the merchandise, will reimburse Distributor for defective merchandise within thirty (30) days from the date that LNC or an Independent lab, approved by LNC and Distributor, deems the Product to be defective.   Reimbursement will be in the form of a credit toward future commission or toward replacement Products. LNC agrees to credit Distributor upon return of any defective Products for any commission paid on said Products supplied by LNC or which is manufactured by LNC's authorized factory(s). If said Products fails to meet governmental standards or regulations for the Territory, LNC will reimburse or insure reimbursement to Distributor for Products and commissions paid. However, it is the responsibility of Distributor to make sure each Product complies with all of its government's regulations prior to ordering.  It is not the responsibility of LNC or its authorized factory(s) to know Distributor's regulations in their Territory.  In the event Distributor or one of Distributor's authorized factory(s), which has been approved by LNC, produces a new Product or makes a change in a Product which LNC does not supply written approval, Distributor will be fully responsible for said Products and any commissions therefore paid to LNC will not be reimbursed.  All Product changes to Products manufactured by Distributor or Distributor's authorized factory(s) must be approved in writing by LNC.

**7.    Confirmation of Orders**

For existing Products, LNC or LNC's authorized factory(s) shall confirm orders from Distributor within twenty-one (21) business days after their receipt, and LNC will advise delivery date within thirty (30) days and execute deliveries within sixteen (16) weeks [of receipt of signed executed order forms from Distributor].  LNC will accept only orders made on forms approved by LNC or LNC's standard purchase order forms. Orders may be placed by Distributor in writing by letter, fax or email, all of which

Distributor _____                    5                    LNC _____
                                      Nûby

**Exhibit C**

shall be deemed submitted pursuant to the terms of this Agreement, and no order of Distributor shall be deemed an amendment of this Agreement unless such purpose be expressly stated in writing and signed by both parties.

**8.     Force Majeure**

Except for Distributor's obligation to make timely payment for Products already shipped by LNC, which shall not be affected by this Paragraph, each party to this Agreement shall be excused from performance hereunder due to delays caused by force majeure.  As used herein, the term "force majeure" shall mean and include, without limitation, acts of God, fire, declared and undeclared war, earthquake, strike, lock-out, civil commotion, sabotage, armed aggression, confiscation, acts or restrictions of any government or governmental agencies, shortages or interruptions of facilities or material supply, orders of court, and any other circumstances beyond such party's reasonable control.

**9.     Communication and Planning**

Distributor shall provide sales plan or projection on an annual basis to LNC as represented in (Ex. 10).  This Sales Projection plan is to be provided to LNC before the end of each calendar year for the next year.

**10.    Legal Representatives**

Except as expressly provided herein, Distributor, its agents, subsidiaries, affiliates, and employees are in no way the legal representatives or agents of LNC for any purpose whatsoever and have no right or authority to assume or create, in writing or otherwise, any obligation of any kind, express or implied, in the name of or on behalf of LNC. Distributor shall not make any claims or representations about the Products which have not been expressly authorized in writing by LNC.  For the purposes of this agreement, anytime LNC is used, it should be considered as LNC and/or Nûby jointly and severally.

**11.    Rule and Statutes**

At its own cost and expense, Distributor shall comply and abide with all laws, ordinances, rules and regulations of all empowered authorities and regulatory bodies in the Territory.  Distributor shall, at its cost, secure and obtain any and all permits, licenses and consents and pay all taxes as may be necessary in connection herewith. LNC agrees to provide Products which meet all applicable statutes and regulations solely in respect to the quality, composition, packaging, and labeling of Products which are in effect at time of shipment. Distributor agrees to promptly furnish LNC with all necessary information concerning said statutes or requirements prior to the shipment of any Products.

**12.    Clear Expectations**

Distributor shall take no measures to enforce or secure adherence by retailers to retail prices suggested by LNC.  LNC shall not require or request Distributor to take any such measures.  Distributor shall be under no limitation as to the price of the Products or the customers to whom it sells Products within the Territory.  Nothing in this Paragraph shall modify or impair Distributor's express obligations under any provision of this Agreement.

Distributor _____          6
                                    Nûby          LNC _____

**Exhibit C**

A. The Distributor who has experience in marketing infant care products may sell infant care products other than LNC Products; however, Distributor shall not utilize, copy, or cause to have copied any of LNC's or Nûby's Products, designs, concepts and/or ideas unless said Products are agreed to in writing by LNC and are sold within the scope of this Agreement with royalties and/or commissions paid to LNC. Distributor also agrees not to utilize any of Luv n' care's Products, Product designs, concepts or imitations thereof for territories outside the scope of this Agreement unless agreed to by LNC in writing. Distributor also agrees not to show, distribute, copy, or cause to have copied any art, concepts of Products or art, or ideas which LNC is either going to produce, considering producing or is in research and development that the Distributor is aware of.

B. In the event Distributor wishes to subcontract the marketing and/or selling and/or logistics of its Products, it must be done so with written approval by LNC, which written approval or disapproval shall not be unreasonably delayed.

13. **Indemnification and Insurance**

The prices, terms and conditions of this Agreement have been fixed in express awareness and consideration of the following allocation of liability for third party claims which may arise pursuant to performance hereunder. Distributor shall carry product liability insurance covering Products in the Territory. In the Territory, and only in the Territory, Distributor shall indemnify and hold LNC harmless of and from all judgments, damages, awards, suits, claims, fines, penalties, and expenses (including reasonable attorneys' fees) arising directly or indirectly from any claim made concerning product liability, or due to any action or failure to act by Distributor as relates to its handling of LNC's Products. In defending any such claim, action, or proceeding, LNC, if a party to the proceeding, may use counsel of its own selection or may require Distributor to retain and pay reasonable fees for counsel acceptable to LNC. Distributor represents, warrants, and covenants that all Products it sells shall be covered, regardless of where sold, by product liability insurance, with minimum limits of liability in the amount of USD 2,000,000/3,000,000 bodily injury coverage, and that an indemnity to principle clause must be contained in the policy. Distributor shall deliver to LNC a certificate of insurance indicating coverage in effect as outlined herein above within (10) ten days after the signing of this agreement. In addition, Distributor shall deliver a certificate of insurance indicating coverage in effect as outlined hereinabove to LNC within (10) ten days after the issuance of a new or renewal policy by the insurance company. Such certificate shall also include all policy numbers, insurers, expiration dates, evidence of an "indemnity to principal" clause and a provision that the coverage will not be canceled without at least thirty (30) days prior written notice to LNC by the insurance company. The Insurance Company must have a rating by an insurance industry recognized rating company and the rating must be acceptable to LNC.

14. **Laws Governing**

LNC and Distributor agree that the validity and interpretation of this Agreement shall be governed by and construed in accordance with the laws of the State of Louisiana, United States of America, and further agree that any controversy or claim arising out of or relating to this Agreement, or the breach thereof, shall be adjudicated and settled in the State of Louisiana, before the 4th Judicial District Court for the Parish of Ouachita, United States of America, except for those claims involving Patent and

Distributor _____        7        LNC _____
                          Nûby

**Exhibit C**

Intellectual Property disputes which said disputes shall be heard before the United States District Court, Eastern District of Texas, Marshal Division, United States of America, and the decisions of said courts shall be binding on both parties.  LNC and Distributor hereby consent to the jurisdiction of the above-named forums for the adjudication of any such claim or controversy. Any claim of the Distributor that the origination of this agreement took place in any location other than Ouachita Parish, State of Louisiana, United States of America are hereby waived.  If requested by Distributor in writing, the parties agree to sign both an English version and a version in the language primarily spoken in the Territory.  However, the English language version shall govern if a dispute as to the terms of this Agreement occurs. Distributor agrees to accept service of documents or process for any legal proceedings related to this Agreement by registered mail as described in Paragraph 22.

**15.   Intellectual Property Rights and LNC's Product Design and Packaging**

A.   LNC warrants and represents that it has full power and exclusive legal authority to grant to Distributor the licensed rights to the Trademarks listed in Exhibit 1 and, Based on Exhibit 11, Distributor hereby acknowledges that the Trademarks that are or become subject to this Agreement, and any combinations thereof are good and valid between the parties and that Distributor will not challenge their validity or ownership during the term of this Agreement or thereafter. Distributor further acknowledges that LNC has the exclusive rights in the Territory to the use of the Trademarks, trade names and brand names, including but not limited to, LNC's rights in connection with advertising materials, copyrighted packaging and/or other related materials associated with the Products; and, that Distributor has no right or interest therein or in any other trademark, trade name, or brand name of LNC and/or Nûby or its Licensors. Furthermore, Distributor acknowledges that LNC and Nûby, under a Trademark License Agreement (a license agreement with Admar International Inc. and/or N.E. Hakim for certain Nûby Trademarks), has licensed to Distributor those certain Trademarks in Exhibit 1 for use within the Territory.  Distributor will not in any way infringe or contribute to the infringement by others of the rights of LNC and/or Nûby in said Trademarks, trade name and brand name, and will immediately notify LNC upon suspecting or learning of such infringement by others in the Territory. Distributor will only use LNC's Trademarks as provided herein or upon written approval by LNC.  LNC shall be responsible for protection and maintenance of the Trademarks.  Distributor may use its own trademarks in combination with the Trademarks listed on Exhibit 1.

B.   Distributor hereby acknowledges and agrees not to copy or utilize any of LNC's formulae, trade secrets, product design, patents, drawings, business plans, prototypes, packaging, procedures and methods, any other proprietary designs or information without LNC's written permission.

C.   If in the event, the Distributor is found to have copied any Intellectual Property Rights, Product Designs and/or Packaging as defined in Paragraph 15 A & B above, then the Distributor will be liable to pay to LNC, at a minimum, a commission of twelve (12) percent on all sales of the infringing product(s) as well as any other remedies allowed by law for LNC to recover its losses and lost sales.

Distributor ______          8          LNC _____
                                    Nûby

**Exhibit C**

**16.    Termination of Trademark Rights**

Upon termination of this Agreement, all rights of Distributor to the Trademarks, trade names, drawings and designs of LNC, Product configuration, proprietary designs, proprietary information and brand names shall immediately cease and terminate, and Distributor shall have no further rights thereto and shall make no claim thereto or against the use thereof in the Territory by LNC and/or Nûby or against the use by other duly authorized distributors or agents of LNC or other owners of the Trademarks.  All advertising materials, confidential information, and related documents and materials shall be destroyed by Distributor within ninety (90) days of notice of termination.

**17.    Term of Agreement**

Subject to Paragraph 18, the term of this Agreement shall commence on the launch date, as defined in Paragraph 3(B), and be for an initial period of two (2) years.  By mutual agreement by and between LNC and Distributor, the term may be renewed or extended by an amendment to this agreement for a term to be mutually agreed upon by Distributor giving one hundred eighty (180) days advance written notice to LNC unless terminated by either party prior to the expiration of each term. In the event LNC and Distributor cannot agree to the term or minimum sales amounts for the proposed extension after 90 days of negotiations, then this agreement may be terminated by either party and subject to the terms of Paragraph 18.

**18.    <u>Termination</u>**

(A)    In addition to any rights and remedies which LNC may have under the law or equity, LNC may terminate this Agreement by giving Distributor written notice of such termination by registered mail, fax and/or e-mail, the effective date of which shall be not less than ninety (90) days after the date of receipt of the notice by Distributor in the event that:

(i)    Distributor ships or sells Products outside the Territory as defined in Paragraph one herein; or

(ii)    Distributor fails to sell (80%) of the minimums required under this agreement during the initial term or subsequent terms of this Agreement, and/or fails to pay the minimum commission amounts set forth in Exhibit 2, and provided Distributor does not comply with Paragraph 20 herein; or

(iii)    Distributor fails to make timely payment of invoices or commissions; or

(iv)    Distributor acts in a manner, which, in the reasonable opinion of LNC, causes harm to LNC's reputation; or

(v)    Distributor fails to remedy any breach within (60) days of receipt of any notice of default that specifies the details of the breach.  Said notice will be deemed received on the date the return receipt specified in Paragraph 22 is signed for or the date that such attempt is made and signature is refused.  Repeated occurrences of any one type of default may cause termination of Agreement without allowing 30 days notice allowing repair of said default.

Distributor _____      9
                  Nûby            LNC _____

**Exhibit C**

(B)     If LNC fails to carry out any or all of its obligations set forth in this Agreement and continues to fail to do so after the expiration of one hundred and twenty (120) days after actual receipt of written notice from Distributor specifically stating those respects in which Distributor believes LNC has failed to perform its obligations, Distributor may terminate this Agreement, by giving LNC written notice of such termination by registered mail, the effective date of which shall not be less than thirty (30) days after the receipt of notice by LNC.

(C)     Termination of this Agreement shall not release either party hereto from any liability which at the time of termination has already accrued to the other party hereto or which thereafter may accrue in respect to any act or omission prior to such termination.  LNC at its option may repurchase Products from Distributor at the landed cost paid by Distributor or at any price agreed to between Distributor and LNC. If the inventory is not repurchased by LNC, parties agree that any dispute should be settled in good faith and in the best interest of each party in order to avoid destruction on the one hand and market dumping on the other hand.  However, in no event, shall the sell-off period exceed four (4) months without the written consent of LNC.  In the event of a termination of the Agreement by Distributor, LNC at its option, MAY DEMAND all royalties on unsold Products by Distributor be paid within thirty (30) days of that termination.  Royalties in advance are to be paid and calculated by using the average selling price the Distributor sold each Product for in the preceding twelve (12) months. In the event of a termination of the Agreement by LNC or Distributor for LNC's breach of this Agreement, and, as a result thereof, the Distributor has to destroy the unsold licensed Products, commissions will not be due on the Products that have been destroyed by Distributor as set forth under the terms of this paragraph.  Any such destruction of Product must be carried out in the presence of LNC or its representative.

(D)     The Agreement will remain valid if LNC is acquired by another company; however, in that event, Distributor has the right, by giving written notice within 30 days of acquisition, to terminate this Agreement in ninety (90) days of said notice.

(E)     In the event any license, property or trademark which has been licensed to LNC is terminated, the remaining portion of this Agreement will remain in force without any change. In the event that the License agreement between Admar International Inc is cancelled either in part or in total, or LNC ceases to have the rights to license any part of the Trademarks listed in Exhibit 1 then the Guaranteed Sales figures listed in Exhibit 2 and the corresponding minimum commission will be reduced by an amount that is proportionate to the sales to be lost as a result of the loss of such rights. The ratio will be calculated using data from the previous 12 months on each Product in each category listed on Exhibit 2 and the amended Exhibit 2 will become effective on the date that the Licensed Products are no longer able to be sold.

(F)     Either party may terminate this Agreement or any portion thereof at any time, without cause, upon not less than 6 months written notice to the other party, such notice not to be served before 1 September 2008. No compensation will be payable by the terminating party to the receiving party for loss or damage resulting or arising from termination in accordance with this Paragraph 18(F), and the Distributor will not be liable to meet the Guaranteed Sales figures listed in Exhibit 2 and will pay the corresponding minimum commission which will

Distributor _____        10
                           Nûby         LNC _____

**Exhibit C**

be reduced by an amount that is proportionate to the sales to be lost as a result of the termination under this Paragraph 18(F); however, this Paragraph 18(F) is subject to all of the terms and conditions of Paragraph 18(C) above.

**19.   Use of Confidential Information**

During the term of this Agreement and continuing after the expiration or termination hereof, either party shall not disclose or make accessible to anyone, or make use of the knowledge or information which either party obtains or obtained during the term of this Agreement with respect to formulae, trade secrets, product design, patents, drawings, business plans, prototypes, procedures, and methods any other proprietary designs or information of LNC without the written consent of the other party.   Either party acknowledges receipt of confidential and non-confidential proprietary information from the other party.   During the term of this Agreement and continuing after the expiration or termination hereof, Distributor agrees not to use in any fashion said information or designs, or any colorable imitations thereof. Any use by Distributor of said information or property without LNC's written consent will convey royalty and commission rights upon LNC at a rate not less than those set herein, without waiving and specifically reserving to LNC any other remedies available to LNC. Furthermore, Distributor shall keep confidential all terms and rights created by this Agreement from any third party.

LNC will keep all Documents and information derived from any audit activity confidential and will not share this information, unless required for the purpose of the audit, with any party that is not directly employed by LNC or its assigns.  LNC will not use any Documents and information derived from any audit activity for any purpose other than for the purpose described in clause 5(B) of this agreement.

**20.   Minimum Quantities / Minimum Payments**

Distributor shall pay commissions based on Net Sales which will not be less than those listed in Exhibit 2.  Net Sales is defined as Gross Sales less Discounts and VAT taxes only.  Said minimums shall not be presumptive of Distributor's efforts to sufficiently market Trademarked Products.  Distributor shall pay LNC a commission as agreed to in Exhibit 2.  Commissions will be due on all commission invoices within fifteen (15) days of being issued.  Distributor shall be obligated to make payment for any shortfall of commissions on sales at the end of each Agreement year.

**21.   Advertising**

Distributor will promote the brands using merchandising materials and advertising materials as approved or accepted by LNC.      Provided LNC has approved all advertising material, (display, window sticker, leaflet, etc.), Distributor may advertise at any professional fairs exhibitions (either international or national).  Distributor may utilize any approved advertising, press releases, or financial statements which have been approved herein or previously hereto.

**22.   Notices**

All notices, reports, or other correspondence which may or must be given under this Agreement shall be sent by registered mail, return receipt requested,

in the case of LNC to:

Distributor _____          11
                                     Nûby                    LNC _____

                                                                  **Exhibit C**

Luv n' care, Ltd.
Attn: Nouri E. Hakim
3030 Aurora Avenue, 2nd Floor
Monroe, Louisiana, USA 71201

e-Mail: josephh@luvncare.com; legal@luvncare.com

and in the case of Distributor to:
Jackel International Limited
Att: Company Secretary
Dudley Lane
South Cramlington Industrial Estate
Cramlington, Northumberland NE23 7RH

e-Mail: pdowson@jackel.co.uk

## 23.   Assignment

This Agreement may be assigned or transferred by Distributor in any manner whatsoever (including but not limited to, by merger, consolidation, change of the controlling director of the Distributor, or purchase of a substantial part of the assets of Distributor or of a controlling interest in the voting stock of Distributor) without the written consent of LNC.  However if LNC, acting reasonably, considers that this will have a materially detrimental effect on LNC then LNC shall have the right to terminate this agreement on Sixty (60) days notice served within Sixty (60) days of notification of such assignment or transfer.

## 24.   Unenforceable Provisions

If any provision of this Agreement shall be or become illegal or unenforceable in whole or in part for any reason whatsoever, the remaining provisions shall nevertheless be deemed valid, subsisting, and binding on the parties hereto.

## 25.   Waiver

The waiver by either party of a breach of violation of any provision of this Agreement shall not operate or be construed as a waiver of any subsequent breach or violation thereof.

## 26.   Entire Agreement

This Agreement contains the entire and only agreement between the parties hereto and cancels and supersedes all pre-existing proposals, agreements, and/or understandings between the parties respecting the subjected matter hereof, and any representation, promise, or condition in connection therewith not incorporated herein is canceled and shall not be binding upon either party.  This Agreement may not be released, discharged, abandoned, changed, modified, amended, or renewed in any manner, except by written agreement signed by both parties.

Distributor _____          12          LNC _____
                                  Nûby

**Exhibit C**

27. **Dispute Resolution**

The parties shall attempt to resolve any dispute arising out of or relating to this Agreement through negotiations between senior executives of the parties who have authority to settle the same.

IN WITNESS WHEREOF, the parties hereto have caused this

Agreement to be duly executed, the day and year first above written.

Sworn to and subscribed to before       LUV N' CARE, LTD.
me this 17th day of April ,
2008.

BY _____
Notary Public                    Nouri Edward Hakim
                                 Chief Executive Officer

Joe D. Guerriero
STATE OF LOUISIANA
Ouachita Parish
Louisiana Bar Roll # 06391
My Commission Is For Life

Sworn to and subscribed to before       JACKEL INTERNATIONAL LIMITED
me this 7th day of March ,
2008.

BY _____
Notary Public                    ~~Steve Parkin~~
                                 ~~Managing Director~~
                                 PETER DAWSON
                                 FINANCE AND IT DIRECTOR

This document was signed
here today in my presence
by Peter Dawson
who provided a passport
to prove identity

JAMES BOWYER LL.B.
NOTARY PUBLIC

NEWCASTLE UPON TYNE
ENGLAND



Distributor _____

13
Nûby

LNC _____

**Exhibit C**

<u>Exhibit 1</u>

## LIST OF TRADE MARKS
**(Protected under all styles and forms)**

# Luv n' care

# LNC

# Nûby

# Nuby

# Natural Touch

## Exhibit 2

### MINIMUM COMMISSION BASED ON:
### DISTRIBUTOR SALES

Year 1  1st April 2008 – 31st March 2009            £5,175,000     Based on below scale

Year 2 (Where the Distributor is selling Nûby Natural Touch Products exclusively pursuant to clause 1(B))
   1st April 2009 – 31st March 2010            £7,230,000     Based on below scale

Year 2 (Where the Distributor is selling Nûby Natural Touch Products non-exclusively pursuant to clause 1(B))
      1st April 2009 – 31st March 2010         £6,230,000     Based on below scale

**Total Nûby Product Guaranteed Sales**

|   | Product Categories | Year 1 Sales of Nûby Product only - not including Designated Nûby Natural Touch Products April 08 - March 09 | Year 2 Where distributor has Exclusive appointment in respect of Designated Nûby Natural Touch Products April 09 - March 10 | Year 2 Where Distributor has Non-Exclusive appointment in respect of Designated Nûby Natural Touch Products April 09 - March 10 |
|---|---|---|---|---|
| 1 | Bottles & Teats/Nipples | £705,000 | £2,200,000 | £1,200,000 |
| 2 | Soothers/Pacifiers | £1,115,000 | £1,275,000 | £1,275,000 |
| 3 | Cups/Tableware | £1,730,000 | £1,950,000 | £1,950,000 |
| 4 | Teethers | £1,045,000 | £1,160,000 | £1,160,000 |
| 5 | Bibs | £50,000 | £50,000 | £50,000 |
| 6 | Breast Pumps | £120,000 | £165,000 | £165,000 |
| 7 | Sterilizers, Steam Sterilizers, Bottle Warmers | £-0- | £-0- | £-0- |
| 8 | Accessories | £410,000 | £430,000 | £430,000 |
|   | **Total** | **£5,175,000** | **£7,230,000** | **£6,230,000** |

These minimum sales incorporate total utilization of the NÛBY accessories line (present and future) in the categories identified as "baby brand products and accessories in Exhibit 3, with the exception of sales generated through ASDA relating to their own label cup program.

Sales levels under item 1 below will only apply to Sales referred to above.

Distributor _____        15
                          Nûby          LNC _____

**Exhibit C**

**1.  Commission rate on all Nûby brand products is to be:**

Year 1

| | |
|---|---|
| On sales of £0 to £5,175,000 | 6.50% |
| On sales of £5,175,001 to £8,200,000 | 6.25% |
| On sales of £8,200,001 + | 6.00% |

Year 2

| | |
|---|---|
| On sales of £0 to £7,230,000 | 6.50% |
| On sales of £7,230,001 to £9,250,000 | 6.25% |
| On sales of £9,250,001 + | 6.00% |

**2.  Commission rate on Nûby product purchased in bulk:**

| | |
|---|---|
| Each Standard Nipple | US$0.03 |
| Each Standard Wide Neck or Breast Size Nipple | US$0.08 |

The above commissions apply where NÛBY only appears on back as follows:

*Under license by Nûby*

Distributor _____

16
Nûby

LNC _____

**Exhibit C**

## Exhibit 2 (A)

## MINIMUM COMMISSION BASED ON:
## DISTRIBUTOR SALES OF NÛBY NATURAL TOUCH BOTTLES

Distributor must notify LNC before December 31, 2008 that Distributor has listed Nûby Natural Touch bottles as outlined in Clause 1(B) above and wishes to have Exclusive Distribution rights in the Territory and that Distributor guarantees the minimum sales as outlined below and their respective commissions.

Year 2          1st April 2009 – 31st March 2010          £1,000,000

|   | Product Categories | Year 1 April 08 - March 09 | Year 2 April 09 - March 10 |
|---|---|---|---|
| 1 | Bottles & Teats/Nipples | £-0- | £1,000,000 |

## Exhibit 3

### PRODUCT CATEGORIES
### (Excluding Nûby Natural Touch Products)

Distributor shall have exclusive sales rights for all Products in the following Product Categories in the Territory:

Categories and Products under each Category are further defined in Exhibit 12.

Luv n' care and Nûby Products manufactured at present and that will be manufactured in the future such as:


Bottles, Teats and Nipples
Soothers / Pacifiers (including Coolbite Pacifiers and Pacifier clips)
Cups / Tableware
Teethers
Bibs
Breast Pumps and Sterilizers
Rattles
Hard / Soft Toys (Non Plush)
Electric Steam Sterilizers
Bottle Warmers
Infant Care Baby Accessories (ie: Nipple/Teat brushes, Bottle brushes, Pacifier/Soother
        Holders and Cases, Bottle Bags, Milk Powder Dispensers, and Storage Cases and
        Containers)

Distributor _____         18
                                 Nûby

LNC 

**Exhibit C**

## Exhibit 3(A)

### NÛBY NATURAL TOUCH CATEGORIES

Categories and Products under each Category are further defined in Exhibit 13.

Bottles
     Silicone
     Polypropylene
     Polycarbonate
Breast Pumps
Teats and Nipples
Sterilizers
Soothers
Cups / Tableware
Infant Care Baby Accessories (i.e.: Nipple/Teat brushes, Bottle brushes,
     Pacifier/Soother Holders and Cases, Bottle Bags, Milk Powder Dispensers,
     and Storage Cases and Containers)

Distributor _____

19
Nûby

LNC

**Exhibit C**

<u>Exhibit 3(B)</u>

<u>EXCLUDED CATEGORIES</u>
<u>Luv n' care, Nûby and Nûby Natural Touch</u>

Excluded Categories:
Plush and Plush Toys
Soaps, Lotions, Creams and Similar Products
Diaper Rash Ointments and Cosmetic and/or Medical Products
Large Items, e.g.: Potties, Humidifiers
Strollers, Walkers, Jumpers, Safety Gates, High Chairs, Clothing, Bedding, Play
Gyms, Bath Tubs, Baby Bouncers, Safety Items, Step Stools, Safety Seats, Booster
Seats, Thermometers, Baby Monitors, Life Safety products, Educational/Learning,
Electronic Items

Distributor _____        20        LNC
                         Nûby
                                                    **Exhibit C**

<u>Exhibit 4</u>

**Territory**

United Kingdom
Ireland
Gibraltar

Distributor _____          21
                            Nûby          LNC _____

                                                **Exhibit C**

## Exhibit 5

## Specifications

Specifications include specific technical requirements such as colors, smell, quality level (as in relationship with government regulations), quantity, and delivery date.

Specifications may differ for each item and may be modified by Distributor only after reasonable notice to and upon written approval by LNC.

.

Distributor _____          22
                           Nûby              LNC _____

**Exhibit C**

## Exhibit 6

## Reporting & Payment Schedule

| Sales Period Each Year of Agreement | Payment Date During Each Year of Agreement |
| --- | --- |
| January through March | 30 April |
| April through June | 31 July |
| July through September | 31 October |
| October through December | 31 January |

**Sales Report for each Sales Period due 15 days after end of each Sales Period**

Distributor 

23
Nûby

LNC

**Exhibit C**

## Exhibit 7

## Authorized Factories

Art-A-Power
        Block C, 9/F
        Hong Kong Spinners Ind. Bldg.
        Phase 5, 760 Cheung Sha Wan Road
        Kowloon, Hong Kong

Elung Industrial Company
        Room 916, Lippo Sun Plaza
        28 Canton Road
        Tsimshatsui, Kowloon, Hong Kong

YiShing Co., Ltd.
        Room 102-103, 1st Floor
        Tuang Chai Bldg
        86-90 Wellington Street
        Hong Kong

Technic Star, Ltd.
        Room 1015-1016, Hung To Road No. 1
        Kwun Tong, Kowloon
        Hong Kong

Distributor _____          24
                                 Nûby          LNC _____

**Exhibit C**

## Exhibit 8

PO# _____ *(to be assigned by LNC)*                              Date:  _____
                                                                              *(Current*
*Date)*

To:        Elung Industrial Co. Ltd.              From:       Luv n' care, Ltd.
           P.O. Box 95482                                     P.O. Box 6050
           Tsim Sha Tsui                                      Monroe, LA 71211
           Hong Kong

Ship to:      _____      Invoice to:    _____
_____

              _____                    _____
_____

              _____                    _____
_____

Contact:      _____      Attn:         _____
                                                                          ____

| Dist. # | LNC # | Description | Form Pkg | # dz | $per dz | Total |
|---------|-------|-------------|----------|------|---------|-------|
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |
|         |       |             |          |      |         |       |

**Total Cost=$_____USD**

Ship date:      *00/00/00*

Packing:                    All must be packed 6 pcs inner & 12 dozen master (Example)

Freight:                    FOB China

Freight Carrier:_____Contact_____, for shipping instructions

Payment:_____

Distributor  _____                    25                    LNC  _____
                                      Nûby
                                                                    **Exhibit C**

Special Instructions:

1. _____
2. _____
3. _____
4. _____

Documents needed by Distributor.  These documents must be sent for customs purposes:

1.      Packing List
2.      Original Certificate of origin of C.O. Form A-1-Correct international tariff code must
        appear on form A.
3.      Original Re-Export
4.      Original B/L
5.      Fax on all shipping details for insurance purposes

SPECIAL INSTRUCTIONS:

1. _____
2. _____
3. _____
4. _____

Item number, quantity and purchase order number must appear on all documents.

Note:   Upon receipt of all orders, send the pro-forma invoice to our office, I will then
        forward to the Distributors.

Distributor _____          26
                                    Nûby          LNC _____

**Exhibit C**

## Exhibit 9

Cost List "A" Attached.  This exhibit represents the current price list as of the beginning of this Agreement and is subject to change without notice.

Distributor _____

27
Nûby

LNC _____

**Exhibit C**

## Exhibit 10

## Sales Projection Plan

1.      List each item Distributor plans to offer for sale for the year.
2.      List the projected yearly volume for each item.

This Sales Projection plan is to be provided to LNC before the end of each calendar year for the next year.

Distributor _____          28
                                     Nûby          LNC _____

**Exhibit C**

## Exhibit 11

Affidavit from Admar stating that LNC has all rights to the Trademarks and Intellectual Property as stated on Exhibit 1.

SIGNED DOCUMENT FOLLOWS:

STATE OF LOUISIANA
PARISH OF OUACHITA

**AFFIDAVIT**

Personally came and appeared before the undersigned Notary Public, on this the 25th day

of February, 2008, N. Edward Hakim, President of Admar International, Inc., who after

being duly sworn did depose and state that he is President of Admar International, Inc.

has contracted with Luv n' care, Ltd. and given it the right to license out the trademarks

Luv n' care, LNC, Nüby, Nuby, Dr. Talbot's, and Natural Touch, to distributors

throughout the world.

Thus done and signed in Ouachita Parish, Monroe, Louisiana.

WITNESSES:                                        ADMAR INTERNATIONAL, INC.

_____                    _____
(Kathryn Fordan)                                      PRESIDENT

_____                    _____
Erin Ferguson


_____
NOTARY PUBLIC

Joe D. Guerriero
STATE OF LOUISIANA
Ouachita Parish
Louisiana Bar Roll # 06981
My Commission is For Life

Distributor _____                    29                    LNC _____
                                           Nûby
                                                                      **Exhibit C**

## Exhibit 12

Exhibit 12 details examples of LNC and Nûby Products currently available, which may be sold by the Distributor under this Agreement, and the Categories, as listed on Exhibit 3, under which the parties agree they fall. The only purpose of such examples is to give some clarity as to what Products shall fall within which Category for the purposes of this Agreement and the parties accept and agree that such details are not and are not intended to be exhaustive and that the Products are likely to change over time, and that the Distributor is under no obligation to sell all of such Products.

Bottles, Teats and Nipples

| LNC CODE | Item | Description |
|---|---|---|
| | '43114210 | NEWBORN 260ML WN FEEDING BTL X 2 |
| 906 | '43231010 | WNECK MED FLOW NÛBY TEATS X2 SRP |
| 906 | '43232010 | WNECK FAST FLOW NÛBY TEATS X2 SRP |
| 1027 | '432440 | EASY GRIP BOTTLE SRP |
| 923 | '486230 | WTP NÛBY WN TEATS MEDIUM X 2 |
| 923 | '486232 | WTP NÛBY WN TEATS FAST X 2 |
| 4389 | '497027 | HEFFALUMP WN BOTTLES X 2 |
| 4389 | '497028 | HEFFALUMP WN BUP X 2 |
| 921 | '49950420 | MOTHERNATURE 260ML BOTTLE X3 FUNL |
| 917 | '49954420 | SN NÛBY MED FLOW TEATS X 2 |
| 26 | '49954620 | SN NÛBY FAST FLOW TEATS X 2 |
| 1029-2 | '49971910 | WN BOTTLE 150ML X 2 |
| 1029-1 | '49972110 | WN BOTTLE 260ML X 2 |
| 1029-1 | '49972210 | WN BOTTLE 260ML X 4 |
| 1029-1 | '49972310 | WN BOTTLE STARTER SET |
| 1094 | '499724 | WN NÛBY BUP X 1 BLUE |
| 1094 | '49972410 | WN NÛBY BUP X 1 PINK |
| 1094 | '49972430 | WN BUP PINK |
| 1094 | '49972440 | WN BUP BLUE |
| 1094 | '49972450 | WN BUP PINK |
| 1095 | 431138 | TIP IT UP BOTTLE TO CUP TRAINER |
| 1096 | | PP 360ML WIDE NECK BOTTLE + HANDLES |
| 939 | '499725 | WN NÛBY SLOW FLOW X 2 |
| 939 | '49972510 | WN SLOW TEAT X 2 |
| 931 | '499726 | WN NÛBY MEDIUM FLOW X 2 |
| 931 | '49972610 | WN MED FLOW TEAT X 2 |
| 963 | '499727 | WN NÛBY FAST FLOW X 2 |
| 963 | '49972710 | WN FAST FLOW TEAT X 2 |
| 936 | '499728 | WN NÛBY VARIFLOW NON SPILL X 2 |
| 936 | '49972810 | WN VARI FLOW TEAT X 2 |
| 4702 | '499737 | SILICONE NÛBY NEWBORN SOOTHER X 2 |
| 1035 | | 270ML WIDE NECK BOTTLE |
| 1034 | | 210ML WIDE NECK BOTTLE |
| 4336 | | 360ML WIDE NECK BOTTLE |
| 4354 | | 270ML WIDE NECK BOTTLE |
| 4374 | | 21OML STARTER CUP |
| 1070 | | SN Non Drip Nûby Bottles |
| 1573 | | 2 x WN Nûby PP Bottles |
| 1573 | | 4 x WN Nûby PP Bottles |
| 1573 | | BUP |
| 905 | | Wn Nûby teats med flow x 2 |
| 916 | | Wn Nûby teats fast flow x 2 |

Distributor 

30
Nûby

LNC 

**Exhibit C**

Soothers/Pacifiers (including Coolbite Pacifiers and Pacifier clips

| LNC CODE | Item | Description |
|---|---|---|
| 5928MACSN1 | | NATURAL FLEX CHERRY SOOTHER |
| 5928LACSN4 | | NATURAL; FLEX CHERRY |
| 5912 | '43140012 | SOOTHER POD SRP |
| 5932LAOSN1 | '432380 | NATURAL FLEX ORTHO SOOTHERS |
| 5932LAOSN4 | | NATURAL FLEX ORTHO SOOTHERS |
| 5933LAOSN4 | | NATURAL FLEX ORTHO SOOTHERS |
| 5934MAFSN1 | | NATURA;L FLEX FLAT ORTHO SOOTHER |
| 5934LAFSN4 | | NATURAL FLEX FLAT ORTHO SOOTHER |
| 5991 | '496996 | DEC SOFT SHIELD SOOTHERS |
| 5991 | '496997 | NÛBY SOFT SHIELD SOOTHERS |
| 5902 | '497029 | HEFFALUMP SILICONE SOOTHERS X2 |
| 4702 | '49973710 | SOFT SHIELD SOOTHER BOYS X 2 |
| 4702 | '49973720 | SOFT SHIELD SOOTHER GIRLS X 2 |
| 5988 | '499738 | FUNKY SILICONE SOOTHER BLUE X 2 |
| 5988 | '49973810 | FUNKY SILICONE SOOTHER RED X 2 |
| 5990 | '499739 | DESIGNER SILICONE SOOTHER BLUE X2 |
| 5990 | '49973910 | DESIGNER SILICONE SOOTHER RED X 2 |
| 5990 | '49973920 | DESIGNER SOOTHER UNISEX |
| 5990 | '49973930 | DESIGNER SOOTHER GIRLS X 2 |
| | '496995 | FASHION SOOTHERS AND HOLDER |
| 5902 | | Fashion soothers |
| 5991 | | decorated soothers |
| 5928 | | Natural Flex soothers |
| 5967 | | Bug soothers |

Cups / Tableware

| LNC CODE | Item | Description |
|---|---|---|
| 9609 | '43039012 | EASIFLOW INSULATED BEAKER |
| 9644 | '431120 | TIP IT UP CUP |
| 9616 | '431122 | TIP IT UP BEAKER |
| 9812 | '431124 | TIP IT UP FLIP TOP |
| 1209 | '431126 | TIP IT UP SPORTSTER |
| 9817 | 431136 | TIP IT UP MEGA SIPPER |
| 9819 | | 300ML EASY GRIP CUP |
| 9818 | | 540ML EASY GRIP CUP |
| 1214 | | 300ML SPORTS SIPPER |
| 9801 | | 355ML FLIP IT NON SPILL |
| 9841 | | 355ML FLIP IT NON SPILL - THIN STRAW |
| 9846 | | 355ML FLIP IT FREE FLOW - THIN STRAW |
| 9648 | '431058 | KOTG ACTIVE SPORTS BOTTLE (5) |
| 4373 | | 3 STAGE FEEDING SYSTEM - BRIGHT |
| 5360 | | NIBBLER FRESH FOOD FEEDER |
| 93008 | '49692106 | BEAKERS DISPOSABLE |
| 91164 | '49692306 | BOWLS DISPOSABLE |
| 91161 | '49692506 | FOOD POTS DISPOSABLE |
| 5235 | '496949 | MY BABYS SOFT TIP SPOONS |
| 91183 | '49695001 | VALUE SPOONS X 5 |
| 886 | '496969 | INSULATED BEAKER |
| 9838 | 497740 | INSULATED FLIP TOP BEAKER |
| 9816 | '49958030 | GROWINGUP CUP BLUE |
| 9816 | '49958040 | GROWING UP CUP RED |
| 9816 | '49958050 | GROWING UP CUP BLUE |
| 9816 | '49958060 | GROWING UP CUP PINK |

Distributor 

31
Nûby

LNC 

**Exhibit C**

| 9804 | '49958240 | GROWINGUP BEAKER RED |
|---|---|---|
| 886 | '49958430 | GROWINGUP INSULATED BEAKER BLUE |
| 886 | '49958440 | GROWINGUP INSULATED BEAKER RED |
| 886 | '49958450 | INSULATED DECORATED BEAKER BLUE |
| 886 | '49958460 | INSULATED DECORATED BEAKER PINK |
| 835 | '49958630 | GROWINGUP FLIP TOP BLUE |
| 835 | '49958640 | GROWING UP FLIP TOP RED |
| 835 | '49958650 | FLIP TOP BEAKER BLUE |
| 835 | '49958660 | FLIP TOP BEAKER PINK |
| 94002 | | 207ML 2 HANDLE DISPOSABLE INSULATED CUP |
| 94001 | | 300ML INSULATED DISPOSABLE CUP |
| 93008 | | 4 PACK DISPOSABLE PRINTED CUPS |
| 91161 | | 6 PACK DISPOSABLE SNACK CUPS |
| 91164 | | 6 PACK DISPOSABLE BOWLS |
| 91183 | | DISPOSABLE CUTLERY SET |
| 91195OY | | 28 PACK DISPOSABLE SET ORANGE / YELLOW |
| 91195GY | | 28 PACK DISPOSABLE SET GREEN / YELLOW |
| 91195BR | | 28 PACK DISPOSABLE SET BLUE / RED |
| 91121 | | 6 PACK DISPOSABLE CUP |
| 91122 | | 6 PACK 27OML DRINKING CUP |
| 91164 | | Bowls with lids x 3 |
| 5238 | | Plates with lids x 2 |
| 91161 | | Snack Cups x 3 |
| | | Nibbler |
| 1094 | | Beaker with lids x 2 |
| 871 | | Beaker with lids x 2 |

## Teethers

| LNC CODE | Item | Description |
|---|---|---|
| 455 | '43617010 | ICY BITE KEYS |
| 453 | '436180 | COOL PAL TEETHERS |
| 465 | | BEE & BUTTERFLY |
| 451 | | ICY BITE TRIANGLE |
| 479 | | OSTRICH & BEE |
| 493 | '455234 | TWISTED TEETHER BUG |
| 845 | '49692905 | ELEPHANT TEETHER |
| 452 | '496980 | ICY TEETHER ON CLIP STRIP |
| 502 | 497787 | TWISTER TEETHER |
| 497 | 497788 | CRAB TEETHER |
| 490 | 497789 | VIBRATING TEETHERS |
| 454 | '49970120 | COOLING RING TEETHER BLUE |
| 454 | '49970130 | COOLING RING TEETHER PINK |
| 478 | '49970410 | BUG-A-LOOP TEETHER |
| 457 | '499705 | TEETHER STAGE 4 - TEXTURED FROG |
| 340 | '499760 | WATERFILLED TEETHER X 2 |
| 475 | '499761 | TWIDDLE WORM TEETHER |
| 454 | | COOL RING |
| 452 | | ICY TEETHER |
| 478 | | BUGALOOP |
| 6559* | '455230 | LOONY LOOPS TEETHER |

*Item 6559 is added to the Teether Category for pruposes of Sales Minimums only.
**Item 6559 is not indicative of the type item in this category.**

Distributor 

32
Nûby

LNC 

**Exhibit C**

Bibs

| LNC CODE | Item | Description |
|---|---|---|
| 4197 | | DISPOSABLE BIBS |
| 4242 | | FEEDING BIBS |
| 4239 | | FEEDING BIBS |
| 4249 | | FEEDING BIBS |
| 4252 | | FEEDING BIBS |

Breast Pumps

| LNC CODE | Item | Description |
|---|---|---|
| | '49962020 | BREAST PUMP IN BAG |
| 4790 | | ICE GEL BREAST PAD |
| 4791 | | 40 PACK DISPOSABLE BREAST PADS |
| 4801 | | 4 PACK SHAPED WASHABLE NURSING PAD |
| 4800 | | 2 PACK NIPPLE PROTECTOR |

Hard / Soft Toys (Non-Plush)

| LNC CODE | Item | Description |
|---|---|---|
| 492 | | WATER BALL PALS |
| 494 | | OCTOPUS CHIME RATTLE |
| 6130 | | DING A LING CHIMES |

Electric Steam Sterilizers

| | | |
|---|---|---|
| | | No Examples |
| | | No Examples |

Bottle Warmers

| | | |
|---|---|---|
| | | No Examples |
| | | No Examples |

Other Infant Care Baby Accessories

| LNC CODE | Item | Description |
|---|---|---|
| 5515 | '432298 | BOTTLE AND TEAT BRUSH SRP |
| 5520 | | BOTTLE AND TEAT BRUSH |
| 5503 | | BOTTLE AND TEAT BRUSH |
| 5912 | '477115 | SOOTHER CARRIER CASE |
| 687 | '49714810 | SOOTHER HOLDER X 1 |

Plush (Non-Exclusive)

| LNC CODE | Item | Description |
|---|---|---|
| 6560 | '455220 | PUSH PULLY BLANKIE |
| 6131 | '455226 | SAFARI CHIMES |
| 6568 | | ZIP TIE BLANKET |
| ------- | ------------ | ------------------------- |

Distributor _____          33          LNC _____
                                   Nûby
                                                    **Exhibit C**

## Exhibit 13

Exhibit 13 details examples of LNC and Nûby Natural Touch Categories currently available, which may be sold by the Distributor under this Agreement, and the Categories, as listed on Exhibit 3(A), under which the parties agree they fall. The only purpose of such examples is to give some clarity as to what Products shall fall within which Category for the purposes of this Agreement and the parties accept and agree that such details are not and are not intended to be exhaustive and that the Products are likely to change over time, and that the Distributor is under no obligation to sell all of such Products.

Accessories

| Item | Description |
|------|-------------|
| 67615 | 1pk Nûby SS Bottle Nipple Brush with Netting |
| 67616 | Insulated Neoprene Bottle Bag |
| 67617 | 3pk Powdered Milk/Formula Dispenser (these fit inside the bottle items) |
| 67618 | 1pk Extra Travel Nipple and Storage Case:  Includes: SS Silicone Nipple, PP Screw Ring, PP Hood and PP Snap in bottom |
| 67628 | 2pk 150ml PP Milk Storage Container w/sealing silicone Cover - |
| 67631 | 2pk 150ml PC  Milk Storage Container w/sealing silicone Cover - |

Bottles – Polycarbonate

| Item | Description |
|------|-------------|
| 67010 | 1pk 150ml PC Bottle, PP screw cap, PP hood, No Handles, Powder Dispenser and Nûby SS Silicone 1 slow or /2/3 flow nipple. |
| 67012 | 1pk 300ml PC Bottle, PP screw cap, PP hood, No Handles and Nûby SS Silicone  medium or fast flow nipple |
| 67100 | 1pk 240ml PC Bottle ,  PP handles, PP screw cap, PP hood , Powder Dispenser and Nûby SS Silicone  1/2/3 flow or medium flow Nipple |
| 67203 | 1pk 240 ml  PC Bottle/Cup, PP handles , PP screw cap and PP Spout Hood and No Spill Silicone Spout, |

Bottles – Polypropylene

| Item | Description |
|------|-------------|
| 67013 | 1pk 150ml PP Bottle, PP screw cap, PP hood , No Handles, Powder Dispenser and Nûby SS Silicone 1/2/3 or slow flow Nipple |
| 67015 | 1pk 300ml PP Bottle, PP screw cap, PP hood, No Handles and Nûby SS Silicone  medium or fast flow nipple |
| 67079 | 3pk 150 ml PP Bottle, Protective Cap, One Powder Formula Dispenser, Slow Flow Nipples |
| 67081 | 3 pk 300 ml PP Bottle, Protective Cap, One Powder Formula Dispenser, Medium Flow Nipples |
| 67085 | 3pk 210ml Bottle with ABS Neck Ring, PP Screw Cap, PP Hood and Nûby SS Silicone Nipple - Slow Flow; includes 1 Powder Milk/Formula Dispenser - Bottle Screw Cap is Pearl White in Color (this is a 3pk of 67017 but has slow flow nipples) |

Distributor  _____

34
Nûby

LNC  _____

**Exhibit C**

| | |
|---|---|
| 67401 | 3 Stage System - Contains:  240 ml PP Bottle with PP handles, Nûby SS Silicone Nipple-medium flow, nipple hood, No Spill Spout and Powdered Formula Dispenser |
| 67404 | 4 Stage Starter Kit - Contains:  1pc 150ml PP Bottle, 1pc 240-ml PP Bottle, 1pc  Nûby SS Silicone Nipple-slow flow, 1pc Nûby SS Silicone Nipple-medium flow, 1pc No Spill Silicone Spout, 1pc PP handles,  2pcs Nipple hoods, 1pc spout hood, 3 screw caps and 1pc Powdered Formula Dispenser |

## Bottles – Silicone

| Item | Description |
|---|---|
| 67016 | 1pk 150ml Silicone Bottle with ABS Neck Ring, PP screw cap, PP hood , No Handles, Powder Dispenser and Nûby SS Silicone slow  or 1/2/3 flow Nipple |
| 67017 | 1pk 210ml  Silicone Bottle with  ABS Neck Ring ,  No Handles PP screw cap, PP hood , Powder Dispenser and Nûby SS Silicone  medium  or 1/2/3 flow Nipple |
| 67018 | 1pk 300ml Silicone Bottle with  ABS Neck Ring, PP screw cap, PP hood, No Handles and Nûby SS Silicone  medium or fast flow Nipple |
| 67056 | 2pk 150ml Silicone Bottle with ABS Neck Ring, PP screw cap, PP hood , No Handles, Powder Dispenser and Nûby SS Silicone slow  or 1/2/3 flow Nipple |
| 67057 | 2pk 210ml  Silicone Bottle with  ABS Neck Ring ,  No Handles PP screw cap, PP hood , Powder Dispenser and Nûby SS Silicone  medium  or 1/2/3 flow Nipple |
| 67104 | 1pk 210ml  Silicone Bottle with ABS Neck Ring ,  PP handles, PP screw cap, PP hood , Powder Dispenser and Nûby SS Silicone  medium  or 1/2/3 flow Nipple |
| 67275 | 1pk 150ml Silicone Bottle with ABS neck ring and Silicone Spoon, No Handles |
| 67377 | 1pk 300ml Silicone Bottle/Cup with ABS neck ring, PP screw cap, PP hood, No Handles and Silicone Sport Sipping Straw |
| 67400 | 3 Stage System - Contains:  7oz/210ml Silicone Bottle with ABS neck ring, nipple hood, PP handles & Nûby SS Silicone Nipple-medium flow, No Spill Spout and Powdered Milk/Formula Dispenser - All Screw Caps will be a Pearl White in Color - Packaged in a Box with Small Window |
| 67407 | Deluxe Feeding Set:  150ml Silicone Bottle with PC Neck ring and Silicone Spoon, 1pc 240ml PC Bottle with Nûby SS Silicone Nipple-medium flow and PP handles, 1pc 300ml  PC Cup with No Spill Silicone Spout.  Set also includes: Flip-it top, Silicone Sport Sipping Straw |
| 67611 | 1pk Nûby SS Replacement Silicone Spoon |

## Breast Pumps

| Item | Description |
|---|---|
| 67636 | Nûby SS Breast Pump with 150ml PP Bottle |

Distributor _____

35
Nûby

LNC _____

**Exhibit C**

| 67638 | Deluxe Nûby SS Breast Pump with 210ml Silicone Bottle |

## Cups / Tableware

| Item | Description |
|------|-------------|
| 67102 | 1pk 240ml  PP Bottle , PP handles, PP screw cap, PP hood , Powder Dispenser and Nûby SS Silicone  1/2/3 or medium flow Nipple |
| 67204 | 1pk 240 ml  PP Bottle/Cup, PP handles , PP screw cap and PP Spout Hood and No Spill Silicone Spout, |
| 67303 | 1pk 240 ml  PC Bottle/Cup , PP handles , PP screw cap and No Spill  Flip It Silicone Straw Top |
| 67304 | 1pk 240 ml  PP Bottle/Cup, PP handles , PP screw cap and No Spill  Flip It Silicone Straw Top |
| 67609 | 2pk Nûby SS No Spill Silicone Replacement Spouts |
| 67610 | 2pk Nûby SS No Spill Silicone Replacement Sipping Straws |
| 67612 | Nûby SS Replacement Flip-it Top with 1 extra straw |
| 67613 | 2pk Nûby SS Replacement Drinking Rim (cup ring) |
| 67614 | 2pk Nûby SS Replacement PP Handles |
| 67619 | Straw Replacement Kit - Contains:  Long straw, holder and one brush |
| 67205 | 1pk 210 ml  Silicone Bottle/Cup with ABS Neck Ring, PP handles , PP screw cap and PP Spout Hood and No Spill Silicone Spout, |

## Nipples

| Item | Description |
|------|-------------|
| 67600 | 2pk Nûby SS Silicone Replacement Nipples - Slow Flow |
| 67601 | 2pk Nûby SS Silicone Replacement Nipples - Medium Flow |
| 67602 | 2pk Nûby SS Silicone Replacement Nipples - Fast Flow |
| 67603 | 2pk Nûby SS Silicone No Spill Replacement Nipples - Variable  Flow |
| 67604 | 2pk Nûby SS Silicone Replacement Nipples - 3 Flow (triple flow) |

## Soothers / Pacifiers

| Item | Description |
|------|-------------|
| 67500LFSN4 | 2pk Nûby Signature Series Butterfly Pacifiers with Large Flat Oval Silicone Nûby Baglet - 6mos+  - with case |
| 67500MFSN1 | 2pk Nûby Signature Series Butterfly Pacifiers with Medium Flat Oval Silicone Nûby Baglet - 0 to 6mos - with case |
| 67501LOSN4 | 2pk Nûby Signature Series Ortho Pacifiers with Large Ortho Silicone Nûby Baglet - 6mos+  - with case |
| 67501MOSN1 | 2pk Nûby Signature Series Ortho Pacifiers with Medium Ortho Silicone Nûby Baglet - 0 to 6mps  - with case |
| 67502LFSN4 | 1pk Nûby Signature Series Butterfly Pacifiers with Large Flat Oval Silicone Nûby Baglet - 6mos+  - with case |



| | |
|---|---|
| 67502MFSN1 | 1pk Nûby Signature Series Butterfly Pacifiers with Medium Flat Oval Silicone Nûby Baglet - 0 to 6mos - with case |
| 67503LOSN4 | 1pk Nûby Signature Series Ortho Pacifiers with Large Ortho Silicone Nûby Baglet - 6mos+  - with case |
| 67503MOSN1 | 1pk Nûby Signature Series Ortho Pacifiers with Medium Ortho Silicone Nûby Baglet - 0 to 6mps  - with case |

Sterilizers

| Item | Description |
|---|---|
| 67637 | Nûby SS Microwave Sterilizer |

# *Luv n' care*

EXPORT DIVISION - Telephone 318 388 4916   June, 2007

PRICES INDICATED IN THIS PRICE SHEET ARE BASED ON THE FOLLOWING REQUIREMENTS. FULL CONTAINER LOADS OF MERCHANDISE IS QUOTED FOR HONG KONG, LCL SHIPMENTS ARE QUOTED EX-FACTORY CHINA. ANY ADDITIONAL IN-LAND FREIGHT CHARGES WILL BE ADDED TO THE MANUFACTURER'S INVOICE. MINIMUM ORDER QUANTITY PER ITEM IS 300 DOZEN.

Packaging Legend: 'BC'=Long Card for Bottles; 'BX'=Box; 'WB'=Window Box; 'H'=Hang Tag; 'BP'=Blister Pack; 'SH'=Shrinkwrap; 'SL'=Sleeve; 'HC'=Header Card; 'clam' = Clamshell; 'WC' = Wrap card; 'VB' = Vinyl Bag; 'OTC' = Over the counter Display; 'PW'=Polywrap; FC-Flip Card;   "DB" = Double Blister;

Other Notes: 1.) TPE = Thermoplastic Elastomer

A Funding Category

2.) Last 6 Digits of the UPC Code of all pacifiers differs with Type / Size and Material of Baglet. Also Note that Ortho Shield Pacifiers are available with Orthodontic Baglets whereas Butterfly Shield Pacifiers are available Only with Flat Oval Baglets.

Category A = "Feeding" on Page 1, 2, 3, 4 and 5; Category B = "Teething & Soothing" on Page 5 and 6; Category C = "Plaything" on Page 7; Category D = "Grooming & Medical Devices" on Page 8; Category E = "Clothing" on Page 8

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC   Code | Manufacturer | City. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **A1 Printed SN & WN Feeding Systems** | | | | | | | | | | | | | |
| 1025 | PC-(150ml) SN Contour Printed Bottle with skirt, Nuby no spill nipple, Bright colors | BP | 0.5 | 19.70 | 12.40 | 6.50 | 6 | 9.55 | 0.09 | 0-48526-01025-7 | Technic Star | China | 11.62 | 0.97 |
| 1026 | PC-(300ml) SN Contour Printed Bottle with skirt, Nuby no spill nipple, Bright colors | BP | 0.5 | 27.15 | 12.40 | 7.45 | 6 | 10.40 | 0.12 | 0-48526-01026-4 | Technic Star | China | 13.41 | 1.03 |
| ID4310 | PC - (300ml) 3 - Stage Printed Contoured Shaped Bottle With Handles, Soft White Silicone Sipper Spout and Nuby Medium flow Nipple | BP | 0.5 | 27.15 | 12.40 | 7.45 | 6 | 10.40 | 0.12 | 0-48526-04310-1 | Technic Star | China | 14.12 | 1.18 |
| ID4311 | PC - (150ml) 3-Stage Printed Contoured Shaped Bottle With Handles, Soft White Silicone Sipper Spout &  Nuby Medium flow Nipple | BP | 0.5 | 19.70 | 12.40 | 6.50 | 6 | 9.55 | 0.09 | 0-48526-04311-8 | Technic Star | China | 12.80 | 1.07 |
| ID4315 | PC - (240ml)  Printed 2 Stage, Wide Neck Bottle With  Handles, Soft White Silicone Sipper Spout &  Nuby Medium flow Nipple , in Window Box | WB | 0.5 | 15.25 | 10.15 | 9.85 | 3 | 5.90 | 0.07 | 0-48526-04315-6 | Elung-E | China | 21.00 | 1.75 |
| ID4312 | PC - (300ml) Printed 3 Stage Wide Neck Bottle With Handles, Soft White Silicone Sipper Spout and  Nuby Medium flow Nipple , in Window Box | WB | 0.5 | 18.40 | 10.15 | 9.85 | 3 | 8.80 | 0.07 | 0-48526-04312-5 | Elung-E | China | 21.84 | 1.82 |
| ID4318 | Wide Neck Starter Kit ; Includes one Wide Neck nurser (300ml) w/handles , three Wide Neck nursers with no handle , one bottle & nipple brush (#5563) and one nuby pacifier (#4700) ; all bottles are fitted with  Nuby Medium flow Nipple | WB | 0.3 | 20.95 | 29.85 | 8.90 | 2 | 15.90 | 0.17 | 0-48526-04318-7 | Elung-E | China | 74.40 | 6.20 |
| ID4319 | PC - (240ml)  Printed 6 Stage Wide Neck Bottle With  Handles, Soft White Silicone Sipper Spout,  Nuby Medium flow Nipple, Flip-Top Travel Spout, Straw With  Attachment & Drinking Ring | BX | 0.5 | 20.15 | 18.75 | 8.25 | 3 | 13.61 | 0.16 | 0-48526-04319-4 | Elung-E | China | 30.00 | 2.50 |
| ID4317 | PC - (240ml)  Printed 3 Stage, Wide Neck Bottle With  Handles, Soft White Silicone Sipper Spout &  Nuby Medium flow Nipple | BP | 1 | 22.95 | 13.05 | 7.00 | 6 | 12.25 | 0.11 | 0-48526-04317-0 | Elung-E | China | 18.72 | 1.56 |
| ID4316 | PC - (300ml)  Printed 3 Stage Wide Neck Bottle With  Handles, Soft White Silicone Sipper Spout and  Nuby Medium flow Nipple | BP | 1 | 24.45 | 12.20 | 8.90 | 6 | 13.20 | 0.13 | 0-48526-04316-3 | Elung-E | China | 19.08 | 1.54 |

When Placing Orders For Clear Round And Clear Gripper Bottles, Please Use the Codification as Follows:

Also Note that for ALL OTHER BOTTLES the Hood will be as per the Item Description Only.

| LETTER = TYPE OF HOOD | 2ND LETTER = SHAPE OF NIPPLE | 3RD LETTER = FLOW RATE OF NIPPLE | 4TH LETTER = MATERIAL OF NIPPLE | 5TH LETTER = TYPE OF NIPPLE |
|---|---|---|---|---|
| P = No Icon Hood | R = Round Bubble Shape | S = Slow Flow | L = Latex | A = Anti-colic |
| C = Icon Hood | O = Orthodontic Shape | M = Medium Flow | S = Silicone | C = Co-Injected two-tone |
| P = PP Icon Hood | N = Nuby Round Bubble Shape | F = Fast Flow | | |
| | A = Actuating | J = Juice Flow (CSN-J) | | |
| | ON = Orthodontic Nuby Shape | 3F = 3-Flow | | |
| | | VF = No-Spill Variable Flow | | |

| Item # | **A2 Printed Round SN Bottles (Single Pack)** Available on BP for additional 3 Cents Description | Pkg. Type | Shelf Pk. Dz. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC   Code | Manufacturer | City. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Exhibit C**

| Item # | Description | Pkg. Type | Shell Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID4313CRS | PC - (240ml) Printed Tinted Round Bottle, Asst. Colors & Prints, with PC Icon Hood, Nuby Medium flow Nipple | BP | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-04313-2 | Elung-E | China | 8.72 | 0.81 |
| ID4316CRS | PC - (120ml) Tinted Round Bottle, Asst. Colors & Prints, with PC Icon Hood, Nuby flow Nipple | BC | 1 | 18.90 | 7.30 | 5.40 | 12 | 11.79 | 0.11 | 0-48526-04316-9 | Elung-E | China | 9.36 | 0.78 |
| ID4322CRS | PC - (120ml) Printed Round Bottle, Asst. Colors & Prints, with PC Icon Hood, Nuby flow Nipple | BP | 1 | 18.90 | 7.30 | 5.40 | 12 | 11.79 | 0.11 | 0-48526-04322-4 | Elung-E | China | 9.12 | 0.76 |
| ID4323CRS | PC - (240ml) Printed Round Bottle, Asst. Colors & Prints, with PC Icon Hood, Nuby Medium flow Nipple | BP | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-04323-1 | Elung-E | China | 9.36 | 0.78 |
| 1451 | PC- 3 Pack (240ml) Printed Round Bottle, Asst. Colors & Prints, with PP no Icon Hood, Nuby Medium Flow nipple | Band | | | | | | | | | 0-48526-01451-4 | | | 25.92 | 2.16 |
| 1455 | PC - (120ml) Printed Round Bottle, Asst. Colors & Prints, with PP Hood, Nuby Medium flow Nipple (shrinkwrap w/hang tab) | TAB | 1 | 18.90 | 7.30 | 5.40 | 12 | 11.79 | 0.11 | 0-48526-01455-2 | Elung-E | China | 7.44 | 0.62 |
| 1456 | PC - (240ml) Printed Round Bottle, Asst. Colors & Prints, with PP Hood, Nuby Medium flow Nipple (shrinkwrap w/hang tab) | TAB | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-01456-9 | Elung-E | China | 7.80 | 0.65 |
| 1018 | PC - (120ml) Printed Round Bottle, Asst. Colors & Prints, with PP Hood, Nuby Medium flow Nipple (1455, but in blister card) | BP | 1 | | | | 12 | | | 0-48526-01018-9 | | | 8.28 | 0.69 |
| 1019 | PC - (240ml) Printed Round Bottle, Asst. Colors & Prints, with PP Hood, Nuby Medium flow Nipple (1456 , but in blister card) | BP | 1 | | | | 12 | | | 0-48526-01019-6 | | | 8.64 | 0.72 |
| 4380 | PC - (120ml) Printed Round Bottle, Asst. Colors & Prints, with PP Hood, Nuby Medium flow Nipple (1455 but in window box) | WB | 1 | | | | 12 | | | 0-48526-04380-4 | | | 8.52 | 0.71 |
| 4381 | PC - (240ml) Printed Round Bottle, Asst. Colors & Prints, with PP Hood, Nuby Medium flow Nipple (1456 but in window box) | WB | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-04381-1 | Elung-E | China | 10.56 | 0.88 |

### A4 Printed Round SH Bottles (Multipack)

| Item # | Description | Pkg. Type | Shell Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID4320CRS | 3 Pack PC - (240ml) Printed Round Bottle, Asst. Colors & Prints, with PC Icon Hood, Nuby Medium flow Nipple | 3L | 0.5 | 20.00 | 16.20 | 5.10 | 6 | 16.90 | 0.15 | 0-48526-04320-0 | Elung-E | China | 29.09 | 2.34 |
| ID4329ERS | 3 Pack PC - (240ml) Printed Round Bottle, Asst. Colors & Prints, with PP no Icon Hood, Nuby Medium flow Nipple | 3L | 0.5 | 20.00 | 16.20 | 5.10 | 6 | 16.90 | 0.15 | 0-48526-04329-0 | Elung-E | China | 25.44 | 2.12 |
| ID4322CRS | 3 Pack PC - (240ml) Printed Tinted Round Bottle, Asst. Colors & Prints, with PC Icon Hood, Nuby Medium flow Nipple | 3L | 0.5 | 20.00 | 16.20 | 5.10 | 6 | 16.90 | 0.15 | 0-48526-04332-0 | Elung-E | China | 29.04 | 2.42 |
| ID4321CRS | 3 Pack PC - (120ml) Printed Round bottles , Asst. Colors & Prints, with PC Icon Hood, Nuby Medium flow Nipple | 3L | 0.5 | 16.90 | 16.20 | 5.10 | 6 | 16.20 | 0.14 | 0-48526-04321-7 | Elung-E | China | 26.40 | 2.20 |

### A4 Printed Gripper SH Bottles

| Item # | Description | Pkg. Type | Shell Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID4325CRS | PC - (270ml) Printed Gripper Bottle, Asst. Prints, with PC Icon Hood, Nuby Medium flow Nipple | BP | 1 | 23.50 | 8.25 | 6.35 | 12 | 16.78 | 0.21 | 0-48526-04325-5 | Elung-E | China | 11.52 | 0.96 |
| ID4326CRS | PC - (170ml) Printed Gripper Bottle, Asst. Prints, with PC Icon Hood, Nuby Medium flow Nipple | BP | 1 | 19.35 | 8.25 | 6.35 | 12 | 14.51 | 0.17 | 0-48526-04326-2 | Elung-E | China | 11.04 | 0.92 |
| ID4327CRS | PC - (270ml) Printed Tinted Gripper Bottle, Asst. Prints, with PC Icon Hood, Nuby Medium flow Nipple | BP | 1 | 23.50 | 8.25 | 6.35 | 12 | 16.78 | 0.21 | 0-48526-04327-9 | Elung-E | China | 11.52 | 0.96 |
| ID4328CRS | PC - (170ml) Printed Tinted Gripper Bottle, Asst. Colors with PC Icon Hood, Nuby Medium flow Nipple | BP | 1 | 19.35 | 8.25 | 6.35 | 12 | 14.51 | 0.17 | 0-48526-04328-6 | Elung-E | China | 11.04 | 0.92 |

### A4 Wide Neck Bottles (Basic, Vent, Heat Sensor)
Available with WB packaging at additional cost of 15cents/ea

| Item # | Description | Pkg. Type | Shell Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567 | PP - (180ml) Wide neck Bottle with PP Icon Hood , Vented Bottom & Heat Sensor , Nuby Medium flow Nipple | BP | 0.5 | 19.80 | 12.38 | 6.50 | 6 | 6.50 | 0.12 | 0-48526-01567-0 | Elung-E | China | 17.28 | 1.44 |
| Yes | 1568 | PP - (270ml) Wide neck Bottle with PP Icon Hood , Vented Bottom & Heat Sensor , Nuby Medium flow Nipple | BP | 0.5 | 21.90 | 12.38 | 7.45 | 6 | 9.00 | 0.14 | 0-48526-01568-9 | Elung-E | China | 18.12 | 1.51 |

Page 2 of 42

**Exhibit C**

| | Item # | Description | Pkg Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1569 | PP - (210ml) Wide neck Bottle with PP Icon Hood , Nuby Medium flow Nipple | BP | 0.5 | 19.60 | 12.38 | 8.50 | 6 | 8.50 | 0.12 | 0-48526-01569-6 | Elung-E | China | 12.36 | 1.03 |
| Yes | 1570 | PP - (300ml) Wide neck Bottle with PP Icon Hood , Nuby Medium flow Nipple | BP | 0.5 | 21.90 | 12.38 | 7.45 | 6 | 8.00 | 0.14 | 0-48526-01570-2 | Elung-E | China | 13.92 | 1.16 |
| | 1571 | PP - (300ml) Wide neck Bottle with PP Icon Hood , Vented Bottom , Nuby Medium flow Nipple | BP | 0.5 | 21.90 | 12.38 | 7.45 | 6 | 8.00 | 0.14 | 0-48526-01571-9 | Elung-E | China | 16.06 | 1.34 |
| | 1573 | PP - (300ml) Wide neck Bottle with PP Icon Hood , Nuby Medium flow nipple , twinpack of 1570 | BP | 0.5 | 21.90 | 22.38 | 7.45 | 6 | 15.00 | 0.24 | 0-48526-01573-3 | Elung-E | China | 27.12 | 2.26 |
| | 1575 | PC- (300ml) Wide neck Bottle with PP Icon Hood , Heat Sensor , Nuby Medium flow Nipple | BP | 0.5 | 21.90 | 12.38 | 7.45 | 6 | 8.00 | 0.14 | 0-48526-01575-7 | Elung-E | China | 15.00 | 1.25 |
| | 1576 | PC - (300ml) Wide neck Bottle with PP Icon Hood , Heat Sensor , Nuby Medium flow Nipple Twinpack of 1575 | BP | 0.5 | 21.90 | 22.38 | 7.45 | 6 | 15.00 | 0.24 | 0-48526-01576-4 | Elung-E | China | 28.56 | 2.38 |
| | 1577 | PP - (270ml) Wide neck Angle Bottle with PP Icon Hood , Vented Bottom , Nuby Medium flow Nipple | BP | 0.5 | 21.90 | 12.38 | 7.45 | 6 | 8.00 | 0.14 | 0-48526-01577-1 | Elung-E | China | 16.80 | 1.40 |
| | 1597 | 1 Pack PP - (180ml) Wide neck Bottle with PP Icon Hood , Nuby Non-drip Nipple | WC | 0.5 | 14.60 | 19.80 | 6.60 | 6 | 18.00 | 0.28 | 0-48526-01597-9 | Elung-E | China | 35.16 | 2.93 |
| | 1598 | 1 Pack PP - (300ml) Wide neck Bottle with PP Icon Hood , Nuby Non-drip Nipple | WC | 0.5 | 18.10 | 20.32 | 6.60 | 6 | 21.00 | 0.32 | 0-48526-01598-6 | Elung-E | China | 40.32 | 3.36 |
| Yes | 4333 | PP - (360ml) Wide neck Bottle with PP Icon Hood , Vented Bottom , Nuby Medium Flow Nipple | BP | 0.5 | 24.70 | 12.38 | 7.45 | 6 | 9.00 | 0.16 | 0-48526-04333-0 | Elung-E | China | 18.36 | 1.53 |

| | All Novelty Decorated Kit Bottles | | | | Package Size Dim. In Centimeters | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
| 1730 | | PC - (210ml) Animated Sports Bottle with PC Icon Hood , Sipper Spout and Nuby Medium flow Nipple | BP | 1 | 22.25 | 14.90 | 6.00 | 12 | 25.00 | 0.25 | 0-48526-01730-0 | Elung-E | China | 14.64 | 1.22 |
| 1731 | | PC - (150ml) Animated Fruit Shaped Bottle, with PC Icon Hood , Sipper Spout and Nuby Medium flow Nipple | BP | 1 | 22.25 | 14.90 | 5.10 | 12 | 20.05 | 0.21 | 0-48526-01731-7 | Elung-E | China | 15.72 | 1.31 |
| 1737 | | PC - (240ml) Animated Gripper Bottle with PC Icon Hood , Nuby Medium flow Nipple | BP | 1 | 24.75 | 12.40 | 5.10 | 6 | 14.52 | 0.15 | 0-48526-01737-9 | Technic Star | China | 15.96 | 1.33 |

| | All Natural BY Nurser (Curve-Neck Bottles) | | | | Package Size Dim. In Centimeters | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
| 1400 | | PP- (180ml) Clear Curve-Neck Bottle with PP no Icon Hood, Nuby Medium flow Nipple | BP | 1/2 | 22.25 | 12.07 | 6.35 | 6 | 5.17 | 0.13 | 0-48526-01400-2 | Elung-E | China | 8.04 | 0.67 |
| 1401 | | PC-(180ml ) Clear Curve-Neck Bottle with PC Icon Hood, Nuby Medium flow Nipple | BP | 0.5 | 24.77 | 12.07 | 6.35 | 6 | 5.62 | 0.14 | 0-48526-01401-9 | Elung-E | China | 9.12 | 0.76 |
| 1403 | | PP-(240ml) Clear Curve-Neck Bottle with PC no Icon Hood, Nuby Medium flow Nipple | BP | 0.5 | 24.70 | 12.07 | 6.35 | 6 | 5.62 | 0.14 | 0-48526-01403-3 | Elung-E | China | 8.52 | 0.71 |
| 1404 | | PC-(240ml) Clear Curve Neck Bottle with PC no Icon Hood, Nuby Medium flow Nipple | BP | 0.5 | 24.77 | 12.07 | 6.35 | 6 | 5.61 | 0.14 | 0-48526-01404-0 | Ningbo | China | 9.48 | 0.79 |
| 1407 | | 3 Pack PP-(180ml ) Clear Curve Neck Bottle with PP no Icon Hood , Nuby Medium flow Nipple | SL | 0.5 | 17.15 | 16.29 | 5.10 | 6 | 15.80 | 0.24 | 0-48526-01407-1 | Elung-E | China | 24.12 | 2.01 |
| 1413 | | 3 Pack PP-(240ml ) Clear Curve Neck Bottle with PP no Icon Hood , Nuby Medium flow Nipple | SL | 0.5 | 20.00 | 16.20 | 5.10 | 6 | 16.80 | 0.25 | 0-48526-01413-2 | Elung-E | China | 25.44 | 2.12 |
| 1468 | | PC-(240ml) Tinted Curve Neck Natural Nurser with Vented Bottom , Easy Grip and PC Icon Hood ; Nuby Medium flow Nipple; 1.06 cents/bulk 1.16 blister pack | BX | 0.5 | 19.70 | 9.80 | 6.35 | 6 | 5.61 | 0.11 | 0-48526-01468-2 | Technic Star | China | 15.00 | 1.25 |
| 1469 | | PC-(180ml) Tinted Curve Neck Natural Nurser Bottle with Vented Bottom , Easy Grip and PC Icon Hood, Nuby Medium flowNipple | BX | 0.5 | 17.15 | 9.80 | 6.35 | 6 | 5.17 | 0.11 | 0-48526-01469-9 | Technic Star | China | 14.28 | 1.19 |
| 1473 | | PC-(240ml) Tinted Curve Neck Natural Nurser with Vented Bottom , Easy Grip and PC Icon Hood , Nuby Medium flow Nipple | BP | 0.5 | 24.77 | 12.07 | 6.35 | 6 | 5.61 | 0.14 | 0-48526-01473-6 | Technic Star | China | 13.86 | 1.16 |
| 1474 | | PC-(180ml) Tinted Curve Neck Natural Nurser Bottle with Vented Bottom , Easy Grip and PC Icon Hood, Nuby Medium flow Nipple | BP | 0.5 | 22.23 | 12.07 | 6.35 | 6 | 5.17 | 0.12 | 0-48526-01474-3 | Technic Star | China | 12.41 | 1.03 |

**Exhibit C**

### A2 Nurtur Care Infa-Feeders

| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Package Size Length | Dim. in Centimeters Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | Deluxe Nurtur Care Infa-Feeder Set, includes: 60ml printed Feeder, 120ml printed Feeder, Soft Training Spout, with handles, No-Mess Spoon , Nipple | BP | 0.5 | 22.22 | 17.43 | 7.00 | 6 | 11.35 | 0.21 | 0-48526-01543-5 | Technic Star | China | 19.54 | 1.63 |
| 1551 | Nurtur Care Infa-Feeder Set, includes: 60ml printed Feeder, No-Mess Spoon, Nipple and PP no Icon Hood | BP | 0.5 | 19.69 | 12.40 | 6.35 | 6 | 6.25 | 0.13 | 0-48526-01551-1 | Technic Star | China | 9.90 | 0.83 |
| 1554 | Nurtur Care Infa-Feeder Set, includes: 60ml printed Feeder, No-Mess Spoon, Soft Training Spout and PP no Icon Hood | BP | 0.5 | 19.69 | 12.40 | 6.35 | 6 | 6.25 | 0.13 | 0-48526-01554-2 | Technic Star | China | 9.90 | 0.83 |
| 1558 | Nurtur Care Infa-Feeder Set, includes: 120ml printed Feeder, No-Mess Spoon, and PP no Icon Hood | BP | 0.5 | 19.69 | 12.40 | 6.35 | 6 | 6.25 | 0.13 | 0-48526-01558-0 | Technic Star | China | 11.22 | 0.94 |
| 1599 | Nurtur Care Infa-Feeder Set, includes: 120ml printed Feeder, No-Mess Spoon, Soft Training Spout (white type), and PC Icon Hood | BP | | | | | | | | 0-48526-01599-3 | Technic Star | China | 12.84 | 1.07 |

### A3 Next Generic SN Bottles

| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Package Size Length | Dim. in Centimeters Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID4320 | PC-(150ml) Contour Bottle With Vented Bottom and PC Icon Hood , Nuby Medium flow Nipple ; add 15 cents/ea for WB | BP | 0.5 | 17.15 | 9.80 | 6.35 | 6 | 6.17 | 0.11 | 0-48526-04320-0 | Technic Star | China | 13.86 | 1.16 |
| ID4321 | PC-(300ml) Contour Bottle With Vented Bottom and PC Icon Hood , Nuby Medium flow Nipple ; add 15 cents/ea for WB | BP | 0.5 | 24.75 | 9.80 | 6.35 | 6 | 8.61 | 0.13 | 0-48526-04321-6 | Technic Star | China | 14.52 | 1.21 |

### A5  ALL  PP Material No Spill Bottles

| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Package Size Length | Dim. in Centimeters Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | PP-(210ml) 1 Pack Contour SN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | BP | 1 | 74.90 | 69.96 | 46.40 | 12 | 15.00 | 0.24 | 0-48526-01061-6 | Elung-E | China | 8.64 | 0.72 |
| 1061 | PP-(210ml) 1 Pack Contour SN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | PW | | | | | | | | 0-48526-01061-6 | Elung-E | China | 8.64 | 0.72 |
| 1061 | PP-(210ml) 1 Pack Contour SN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | SW | | | | | | | | 0-48526-01061-6 | Elung-E | China | 6.36 | 0.53 |
| 1062 | PP-(300ml) 1 Pack Contour SN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | BP | 1 | 73.00 | 51.80 | 70.50 | 12 | 17.10 | 0.27 | 0-48526-01062-3 | Elung-E | China | 9.36 | 0.78 |
| 1062 | PP-(300ml) 1 Pack Contour SN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | PW | 1 | | | | | | | 0-48526-01062-2 | Elung-E | China | 9.36 | 0.78 |
| 1062 | PP-(300ml) 1 Pack Contour SN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | SW | | | | | | | | 0-48526-01062-2 | Elung-E | China | 6.84 | 0.57 |
| 1065 | PP-(240ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | BP | 1 | 86.90 | 70.80 | 49.60 | 12 | 19.30 | 0.31 | 0-48526-01065-3 | Elung-E | China | 10.56 | 0.88 |
| 1065 | PP-(240ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | PW | 1 | | | | | | | 0-48526-01065-3 | Elung-E | China | 10.56 | 0.88 |
| 1065 | PP-(240ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | DB | | | | | | 12 | | | 0-48526-01065-3 | Elung-E | China | 11.16 | 0.93 |
| 1066 | PP-(300ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | BP | 1 | 87.60 | 69.90 | 49.60 | 12 | 18.80 | 0.31 | 0-48526-01066-0 | Elung-E | China | 11.16 | 0.93 |
| 1066 | PP-(300ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | PW | 1 | 19.69 | 22.14 | 6.90 | 6 | 12.80 | 0.22 | 0-48526-01066-0 | Elung-E | China | 11.16 | 0.93 |
| 1066 | PP-(300ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | DB | | | | | | | | 0-48526-01066-0 | Elung-E | China | 11.88 | 0.99 |
| 1066 | PP-(300ml) 1 Pack Contour WN bottle , Straight , Nuby no spill nipple , PP/TPE screw cap , PP hood | BOX | | | | | | | | 0-48526-01066-0 | Elung-E | China | | |

**Exhibit C**

| | Description | | | | | | | | | UPC | Vendor | Country | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | PP-(210ml) 1 Pack Contour WN bottle , Curved , Nuby no spill nipple , PP/TPE screw cap , PP hood | BOX | 1 | 21.90 | 12.38 | 6.50 | 6 | 7.45 | 0.14 | 0-48526-01067-7 | Efung-E | China | | |
| 1068 | PP-(210ml) 1 Pack Contour WN bottle , Curved , Nuby no spill nipple , PP/TPE screw cap , PP hood | BOX | 1 | 21.90 | 22.14 | 6.50 | 6 | 14.50 | 0.24 | 0-48526-01068-4 | Efung-E | China | | |
| 1073 | 3PK OF #1065 -PP WN 8OZ/240ML BOTTLE W/ OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN POLYWRAP (LIKE THE #1612) | SW | 0.6 | | | | 6 | | | 0-48526-01073-9 | Efung-E | China | | |
| 1074 | 3PK OF #1066 - PP WN 10OZ/300ML BOTTLE W/ OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES | SW | 0.6 | | | | 6 | | | 0-48526-01074-5 | Efung-E | China | 29.88 | 2.49 |
| 1092 | PP (210ml) SN BOTTLE W/HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1081 BOTTLE BUT W/HANDLES) | BP | 0.5 | | | | 6 | | | 0-48526-01092-0 | Efung-E | China | 10.56 | 0.88 |
| 1092 | PP (210ml) SN BOTTLE W/HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1081 BOTTLE BUT W/HANDLES) | PW | | | | | | | | 0-48526-01092-0 | Efung-E | China | 10.56 | 0.88 |
| 1092 | PP (210ml) SN BOTTLE W/HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1081 BOTTLE BUT W/HANDLES) | DB | | | | | | | | 0-48526-01092-0 | Efung-E | China | 11.16 | 0.93 |
| 1093 | PP (320ml) SN BOTTLE W/HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1082 BOTTLE BUT W/HANDLES) | BP | 1 | 78.40 | 55.90 | 59.90 | 12 | 23.40 | 0.39 | 0-48526-01093-6 | Efung-E | China | 11.16 | 0.93 |
| 1093 | PP (320ml) SN BOTTLE W/HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1082 BOTTLE BUT W/HANDLES) | PW | | | | | | | | 0-48526-01093-6 | Efung-E | China | 11.16 | 0.93 |
| 1094 | PP (240ml) WN BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN BLISTER PACK (#1065 BOTTLE BUT W/HANDLES | BP | | | | | | | | 0-48526-01094-3 | Efung-E | China | 12.96 | 1.08 |
| 1094 | PP (240ml) WN BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN BLISTER PACK (#1065 BOTTLE BUT W/HANDLES | PW | | | | | | | | 0-48526-01094-3 | Efung-E | China | 12.96 | 1.08 |
| 1094 | PP (240ml) WN BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN BLISTER PACK (#1065 BOTTLE BUT W/HANDLES | DB | | | | | | | | 0-48526-01094-3 | Efung-E | China | 13.80 | 1.15 |
| 1095 | PP (300ml) WN BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1066 BOTTLE BUT W/HANDLES | BP | 1 | 89.50 | 70.80 | 64.50 | 12 | 24.80 | 0.41 | 0-48526-01095-0 | Efung-E | China | 13.56 | 1.13 |
| 1095 | PP (300ml) WN BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1066 BOTTLE BUT W/HANDLES | PW | | | | | | | | 0-48526-01095-0 | Efung-E | China | 13.56 | 1.13 |
| 1095 | PP (300ml) WN BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A BLISTER PACK (#1066 BOTTLE BUT W/HANDLES | DB | | | | | | | | 0-48526-01095-0 | Efung-E | China | 14.28 | 1.19 |
| 1096 | PP WN (12OZ/360ML) BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD, STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGING NOT YET DETERMINED (SAME AS #1095 BUT DIFFERENT ML) | PW | | | | | | | | 0-48526-01096 | Efung-E | China | 14.28 | 1.19 |
| 1096 | PP WN (12OZ/360ML) BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD, STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGING NOT YET DETERMINED (SAME AS #1096 BUT DIFFERENT ML) | BP | 0.5 | 76.50 | 41.90 | 52.10 | 6 | 11.48 | 0.17 | 0-48526-01096 | Efung-E | China | 14.28 | 1.19 |
| 1096 | PP WN (12OZ/360ML) BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD, STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGING NOT YET DETERMINED (SAME AS #1095 BUT DIFFERENT ML) | DB | | | | | | | | 0-48526-01096 | Efung-E | China | 14.88 | 1.24 |
| 1097 | 2 PK PP 10OZ/320ML BOTTLE W/OVERHOLDER CAP & HOOD, STRAIGHT DESIGN, NON-DRIP NIPPLES - PACKAGEDED IN FULL POLYWRAP (SAME AS 1062 BUT IS A 2PK IN POLYWRAP) | PW | | | | | | | | 0-48526-01097 | Efung-E | China | 15.72 | 1.31 |
| 1098 | PP 11OZ/320ML BOTTLE W/HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES - PACKAGED IN A TOP PART POLYWRAP WITH NIPPLE UP (SAME AS #1095 & #1096 BUT IS PACKAGED IN TOP PART POLYWRAP) | PW | | | | | | | | 0-48526-01098-1 | Efung-E | China | | |
| 1107 | 2 STAGE - PP WN 8OZ/240ML BOTTLE W/ HANDLES, OVERMOLDED CAP & HOOD STRAIGHT DESIGN - NON-DRIP NIPPLES -ALSO HAS CLEAR WN SILICONE NON-DRIP JUICE SPOUT INSIDE THE BOTTLE (#1536) - PACKAGED IN POLYWRAP - (BOTTLE IS #1094 EQUIVALENT) | PW | | | | | | | | 0-48526-01107-0 | Efung-E | China | 15.96 | 1.33 |
| 1612 | PP (200ml) 3 Pack Tinted PP bottles - New Design (no TPE on them)   (wrapcard w/shrinkwrap) | wrap card/SH | 0.5 | | | | 6 | | | 0-48526-01612-9 | Ningbo | China | 18.00 | 1.50 |
| 1613 | PP (210ml) 3 Pack Tinted PP bottles - New Design (no TPE on them)   (wrapcard w/shrinkwrap) | wrap card/SH | | | | | | | | 0-48526-01613-6 | Ningbo | China | 17.16 | 1.43 |

**Exhibit C**

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | 1 PK (300ml) NON-DRIP PP TINTED BOTTLES - NEW DESIGN (NO TPE ON THEM) SHRINKWRAP PACKAGING (SAME AS #1614 BUT SW PACKAGING) ALSO SAME AS 1612 BUT 1 PK IN SW | SW | | | | | | | | 0-48526-01617-7 | Etung-E | China | 6.12 | 0.51 |
| 1617 | 1PK 7OZ NON-DRIP PP TINTED BOTTLES -NEW DESIGN (NO TPE ON THEM) - SHRINKWRAP PACKAGING- (SAME AS #1515 BUT SW PACKAGING) - (SAME AS 1613 BUT 1PK IN SW) | SW | | | | | | | | 0-48526-01617-4 | Etung-E | China | 5.88 | 0.49 |
| 1618 | PDQ OF #1516 10OZ NON-DRIP PP TINTED BOTTLES -NEW DESIGN (NO TPE ON THEM) - SHRINKWRAP PACKAGING AND IN A 6 PC PDQ | SW | | | | | | | | 0-48526-01618-1 | Etung-E | China | 6.24 | 0.52 |
| 1619 | PDQ OF #1517 7OZ NON-DRIP PP TINTED BOTTLES -NEW DESIGN (NO TPE ON THEM) - SHRINKWRAP PACKAGING AND IN A 6 PC PDQ | SW | | | | | | | | 0-48526-01618-8 | Etung-E | China | 6.00 | 0.50 |

### A10 Conventional No Spill Bottles

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | PC-(240ml) 1 Pack clear conventional bottle , Nuby no spill nipple , PP hood | BP | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-01006-9 | Yi-Shing | China | 6.72 | 0.56 |
| 1007 | PC-(120ml) 1 Pack tinted conventional bottle , Nuby no spill nipple , PP hood | BP | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-01007-3 | Yi-Shing | China | 7.44 | 0.62 |
| 1008 | PC-(120ml) 1 Pack tinted conventional bottle , Nuby no spill nipple , PP hood | BP | 1 | 18.90 | 7.30 | 5.40 | 12 | 11.79 | 0.11 | 0-48526-01008-0 | Yi-Shing | China | 7.08 | 0.59 |
| 1010 | PC-(120ml) 1 Pack clear conventional bottle , Nuby no spill nipple , PP hood | BP | 1 | 18.90 | 7.30 | 5.40 | 12 | 11.79 | 0.11 | 0-48526-01010-3 | Yi-Shing | China | 6.24 | 0.52 |
| 1011 | PC-(240ml) 1 Pack Printed  bottle , Nuby no spill nipple , PP hood | BP | 1 | 24.00 | 7.45 | 5.75 | 12 | 13.60 | 0.15 | 0-48526-01011-0 | Etung-E | China | 8.76 | 0.73 |
| 1012 | PC-(240ml) 2 Pack Printed bottle  , Nuby no spill nipple , PP hood | BP | 1 | 24.00 | 14.90 | 5.75 | 12 | 27.00 | | 0-48526-01012-7 | Etung-E | China | 17.64 | 1.47 |
| 1013 | PC-(240ml) 3 Pack Printed bottle , Nuby no spill nipple , PP hood | SL | 1 | 24.00 | 15.20 | 5.75 | 12 | 38.00 | 0.32 | 0-48526-01013-4 | Etung-E | China | 26.40 | 2.20 |
| 1415 | 3 PK CONVENTIONAL TINTED BOTTLE | BP | | | | | | | | 0-48526-01415-5 | Yi-Shing | China | 17.52 | 1.46 |
| 1416 | 3 PK 4 OZ CONVENTIONAL TINTED BOTTLE | BP | | | | | | | | 0-48526-01416-7 | Yi-Shing | China | 14.64 | 1.22 |

### A11- NO LONGER AVAILABLE

### A12  Contour and No Spill WN Bottles

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | PP - (295ml) WN Easy Gripper Bottle with Nuby No Spill Nipple , Ass. Pastel colors ; Bulk coat  SH = 68 cents ; ClamShell = 92 cents | BP | 0.5 | 19.58 | 12.38 | 6.50 | 6 | 6.50 | 0.12 | 0-48526-01020-6 | Etung-E | China | 9.48 | 0.79 |
| 1027 | PP - (295ml) WN Easy Gripper Bottle with Nuby No Spill Nipple , Ass. Bright colors ; Bulk coat SH = 68 cents ; ClamShell =92 cents | BP | 0.5 | 19.58 | 12.38 | 6.50 | 6 | 6.50 | 0.12 | 0-48526-01027-1 | Etung-E | China | 9.48 | 0.79 |
| 1091 | PP - (295ml) WN Easy Gripper Bottle with Nuby No Spill Nipple , Ass. Bright colors ; Bulk coat SH = 68 cents ; ClamShell = 92 cents | SH | | | | | | | | 0-48526-01091-2 | Etung-E | China | 8.04 | 0.67 |
| 1024 | PC-(210ml) WN Contour Nuby  bottle with skirt , Nuby no spill nipple , Bright colors | Clam | 0.5 | 18.90 | 12.38 | 7.45 | 6 | 13.60 | 0.17 | 0-48526-01024-9 | Etung-E | China | 13.80 | 1.15 |
| 1035 | PC-(270ml) WN Contour Nuby  bottle with skirt , Nuby no spill nipple , Bright colors | Clam | 0.5 | 24.00 | 12.38 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-01035-3 | Etung-E | China | 15.00 | 1.25 |
| 1038 | PC-(210ml) WN Contour Nuby  bottle with skirt , Nuby no spill nipple , Pastel colors | Clam | 0.5 | 18.90 | 12.38 | 7.45 | 6 | 13.60 | 0.21 | 0-48526-01038-7 | Etung-E | China | 13.80 | 1.15 |
| 1039 | PC-(270ml) WN Contour Nuby  bottle with skirt , Nuby no spill nipple , Pastel colors | Clam | 0.5 | 24.00 | 12.38 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-01039-4 | Etung-E | China | 15.00 | 1.25 |
| 1042 | PP (320ml) Tinted Easy Grip Bottle with Nuby No-Spill Nipple , pastel colors, in 12 pcs OTC display | SH | 0.5 | | 22.54 | 29.59 | 6 | | | 0-48526-01042-2 | Etung-E | China | 9.48 | 0.79 |



**Exhibit C**

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | PP (320ml) Tinted Easy Grip Bottle with Nuby No-Spill Nipple, bright colors, in 12 pcs OTC display | SH | 0.5 | 22.54 | 29.59 | | | | | 0-44526-01043-1 | Elung-E | China | 9.46 | 0.79 |
| 1045 | PC-(360ml) WN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | Clam | 0.5 | 24.00 | 12.36 | 7.45 | 6 | 14.60 | 0.22 | 0-44526-01045-5 | Elung-E | China | 17.28 | 1.44 |
| 1046 | PC-(360ml) WN Contour Nuby bottle with skirt, Nuby no spill nipple, Bright colors | Clam | 0.5 | 24.00 | 12.36 | 7.45 | 6 | 14.60 | 0.22 | 0-44526-01046-2 | Elung-E | China | 17.28 | 1.44 |
| 1056 | PC-(270ml) WN Contour Nuby bottle with skirt, Nuby no spill nipple, Bright colors | BP | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 13.60 | 0.21 | 0-44526-01056-1 | Elung-E | China | 12.12 | 1.01 |
| 1057 | PC-(270ml) WN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | BP | 0.5 | 24.00 | 12.36 | 7.45 | 6 | 14.60 | 0.22 | 0-44526-01057-8 | Elung-E | China | 13.20 | 1.10 |
| 1058 | PC-(360ml) WN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | BP | 0.5 | 24.00 | 12.36 | 7.45 | 6 | 14.60 | 0.22 | 0-44526-01058-5 | Elung-E | China | 14.40 | 1.20 |

## A12. Contour and No Spill SN Bottles

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | PC-(270ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | BP | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-44526-01015-8 | Elung-E | China | 12.36 | 1.03 |
| 1090 | PC-(210ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Bright colors | BP | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-44526-01090- | Elung-E | China | 11.28 | 0.94 |
| 1032 | PC-(210ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Bright colors | Clam | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-44526-01032-2 | Elung-E | China | 12.36 | 1.03 |
| 1033 | PC-(210ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Bright colors | Clam | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-44526-01033-9 | Elung-E | China | 13.32 | 1.11 |
| 1036 | PC-(210ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | Clam | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-44526-01036-0 | Elung-E | China | 12.36 | 1.03 |
| 1037 | PC-(210ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | Clam | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-44526-01037-0 | Elung-E | China | 13.32 | 1.11 |
| 1054 | PC-(210ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | BP | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-44526-01054-6 | Elung-E | China | 11.28 | 0.94 |
| 1055 | PC-(270ml) SN Contour Nuby bottle with skirt, Nuby no spill nipple, Pastal colors | BP | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-44526-01055-4 | Elung-E | China | 12.36 | 1.03 |

Dim. in Centimeters

## A15. Funky "Fun" Bottles & Feeding Accessories

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost Dz. | FOB ORIGIN Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741 | WN Fun Bottle w/handles - has bubble shaped round bottom with TPE on upper slimmer portion of bottle & handles - no-spill Nuby nipple (VFSWN), with PP cover | | | | | | | | | | | | | |
| 1742 | Funky bottle - has handles on each side (#11 picture reference) | | | | | | | | | | | | | |
| 1743 | Funky bottle - has one handle on one side (#14 picture reference) | | | | | | | | | | | | | |
| 5207 | WACKY WARE FUN BOWL WITH LID & HANDLES - BOWL IS PP AND HAS COLORFUL RIM W/TPE OVERMOLD, PP LEGS & HANDLES W/ TPE OVERMOLD - LID IS PP WITH TPE OVERMOLDED STAR LOGO - | PW | 4 PCS INNER | 52.40 | 43.50 | 52.40 | 48 PCS MASTER | 5.45 | 10.50 | 0-44526-05196-0 | Technic Star | China | 16.56 | 1.38 |
| 5208 | WACKY WARE FUN BOWL FOR BABY - PP BOWL WITH TPE - HAS TPE OVERMOLDED LID WITH STAR LOGO - HAS DOTS ON OUTER SIDE OF BOWL W/CHECKERED RIM | PW | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-44526-05197-7 | Technic Star | China | 17.04 | 1.42 |
| 5209 | MOTHER'S BOWL ("ERGO" BOWL) PP BOWL W/TPE OVERMOLDED BOTTOM | CLAM | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-44526-05209-7 | Technic-Star | China | 8.76 | 0.73 |

**Exhibit C**

| Item | Description | Material | Inner | | | | Master | | | UPC | Vendor | Country | Price | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5210 | WACKY WARE FUN BOWL WITH LID - HAS COLORFUL RIM AND "DOTTED STAND UP" LEGS HAS TPE OVERMOLD - PP LID WITH TPE OVERMOLDED LID WITH STAR LOGO | PW | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05210-3 | Technic-Star | China | 15.98 | 1.33 |
| 5291 | FUN FEEDING SPOONS WITH TOYS W/SOUND - CONTAINS: 2 SPOONS AND 1 TOY WITH SOUND, ASSTS - BEETLE CAR 94302035JPG, RACE CAR 94302041JPG, AIRPLANE 94302039JPG AND TRAIN 94302036JPG | CLAM | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05291-1 | Elung-E | China | 15.64 | 1.37 - For customers outside of Europe |
| 5291 | FUN FEEDING SPOONS WITH TOYS W/SOUND - CONTAINS: 2 SPOONS AND 1 TOY WITH SOUND, ASSTS - BEETLE CAR 94302035JPG, RACE CAR 94302041JPG, AIRPLANE 94302039JPG AND TRAIN 94302036JPG | CLAM | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05291-2 | Elung-E | China | 19.08 | 1.59 - For customers in Europe |
| 5292 | WACKY WARE FORK & SPOON SET - PP W/TPE - HAS TPE ON UPPER PORTION OF SPOON AND FORK HANDLE AND TPE GRIPS ON UNDERSIDE OF HANDLES - 94302030JPG - | BP | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05292-9 | Technic-Star | China | 5.64 | 0.47 |
| 5292 | WACKY WARE FORK & SPOON SET - PP W/TPE - HAS TPE ON UPPER PORTION OF SPOON AND FORK HANDLE AND TPE GRIPS ON UNDERSIDE OF HANDLES - 94302030JPG - | CLAM | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05292-0 | Technic-Star | China | 6.12 | 0.51 |
| 5293 | WACKY WARE FORK & SPOON SET - PP W/TPE - HAS TPE ON SPOON AND FORK HANDLE - HAS DOTS ON HANDLES - 94302022JPG - PACKAGED IN A BLISTER PACK | BP | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05293-6 | Technic-Star | China | 5.64 | 0.47 |
| 5293 | WACKY WARE FORK & SPOON SET - PP W/TPE - HAS TPE ON SPOON AND FORK HANDLE - HAS DOTS ON HANDLES | CLAM | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05293-3 | Technic-Star | China | 6.12 | 0.51 |
| 5294 | WACKY WARE FORK & SPOON SET - PP W/TPE - HAS TPE ON SPOON AND FORK HANDLE - HAS STRIPES AROUND HANDLES AND DOTS ON THE TIP OF HANDLES - 94302021JPG - | BP | 4 PCS INNER | 43.30 | 42.70 | 25.40 | 48 PCS MASTER | 1.23 | 5.29 | 0-48526-05294-3 | Technic-Star | China | 7.68 | 0.64 |
| 5294 | WACKY WARE FORK & SPOON SET - PP W/TPE - HAS TPE ON SPOON AND FORK HANDLE - HAS STRIPES AROUND HANDLES AND DOTS ON THE TIP OF HANDLES - 94302021JPG - | CLAM | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-05294-0 | Technic-Star | China | 8.16 | 0.68 |
| 5295 | MICROWAVE BOWL & SPOON SET IN PEARLIZED COLORS - CONTAINS: 1 MICROWAVE BOWL WITH VENTED DOME LID AND FLAT VENTED LID (#5275) AND 1 LONG HANDLE SPOON (SPOON FROM THE 5312) - PACKAGING TO BE DETERMINED | CLAM | | | | | | | | 0-48526-05295-0 | Technic-Star | China | | |
| 5321 | COMBO SET - PP SUCTION BOWL WITH SWIRL DÉCOR AND TPE ON HANDLE GRIPS WITH #5294 WACKY WARE FORK & SPOON SET - CLAMSHELL PACKAGING | CLAM | | | | | | | | 0-48526-05321-6 | Technic-Star | China | 23.76 | 1.98 |
| 5322 | PP SUCTION BOWL, WITH SWIRL DÉCOR AND TPE ON HANDLE GRIPS | CLAM | | | | | | | | 0-48526-05322-3 | Technic-Star | China | 18.24 | 1.52 |
| 5322 | PP SUCTION BOWL, WITH SWIRL DÉCOR AND TPE ON HANDLE GRIPS | POLYWRAP | | | | | | | | 0-48526-05322-3 | Technic-Star | China | 18.24 | 1.52 |
| 5323 | COMBO SET - INCLUDES #5209 MOTHER'S BOWL AND THE SPOON FROM THE #5294 WACKY WARE FORK & SPOON SET | CLAM | | | | | | | | 0-48526-05323-0 | Technic-Star | China | 11.88 | 0.99 |
| 5323 | COMBO SET - INCLUDES #5209 MOTHER'S BOWL AND THE SPOON FROM THE #5294 WACKY WARE FORK & SPOON SET | BC | | | | | | | | 0-48526-05323-0 | Technic-Star | China | 10.68 | 0.89 |
| 5324 | WACKY WARE COMBO SET - #5207 BOWL WITH #5284 FORK & SPOON - PACKAGING TO BE DETERMINED | BC | | | | | | | | 0-48526-05324-7 | Technic-Star | China | 20.76 | 1.73 |
| 5325 | WACKY WARE COMBO SET - #5208 BOWL WITH #5283 FORK & SPOON - PACKAGING TO BE DETERMINED | BC | | | | | | | | 0-48526-05325-7 | Technic-Star | China | 20.16 | 1.68 |
| 5326 | WACKY WARE COMBO SET - #5210 BOWL WITH #5294 FORK & SPOON - PACKAGED TO BE DETERMINED | BC | 4 pce inner | | | | 48 pcs master | | | 0-48526-05326-1 | Technic-Star | China | 20.16 | 1.68 |
| 5327 | WACKY WARE COMBO SET - #5209 BOWL WITH #5292 FORK & SPOON - PACKAGING TO BE DETERMINED | BC | | | | | | | | 0-48526-05327-8 | Technic-Star | China | 12.36 | 1.03 |
| 5379 | COMBO SET - INCLUDES #5209 MOTHER'S BOWL AND THE SPOON FROM THE #5293 WACKY WARE SET (HAS DOTS ON THE HANDLES) | BC | | | | | | | | 0-48526-05379-4 | Technic-Star | China | 10.20 | 0.85 |
| 5379 | COMBO SET - INCLUDES #5209 MOTHER'S BOWL AND THE SPOON FROM THE #5293 WACKY WARE SET (HAS DOTS ON THE HANDLES) | CS | | | | | | | | 0-48526-05379-1 | Technic-Star | China | 11.04 | 0.92 |

Page 8 of 42

**Exhibit C**

### A14 Contour No Spill Mini Feeding Systems

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1583 | FC-(210ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill  Sipper Spout (step 3) , Pastel colors . | Clam | 0.5 | 22.95 | 13.05 | 7.00 | 6 | 12.25 | 0.11 | 0-48526-01583-2 | Ningbo-E | China | 19.08 | 1.59 |
| 1584 | FC-(270ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill  Sipper Spout (step 3) , Bright colors. | Clam | 0.5 | 24.45 | 12.20 | 8.90 | 6 | 13.20 | 0.13 | 0-48526-01584-9 | Elung-E | China | 20.04 | 1.67 |
| 1585 | FC-(360ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill Sipper Spout (step 3), Bright | Box | 0.5 | 18.40 | 10.15 | 9.85 | 3 | 8.50 | 0.07 | 0-48526-01585-6 | Elung-E | China | 20.04 | 1.67 |
| 1592 | FC-(210ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill  Sipper Spout (step 3) , Bright colors . | Clam | 0.5 | 22.95 | 13.05 | 7.00 | 6 | 12.25 | 0.11 | 0-48526-01592-4 | Elung-E | China | 19.08 | 1.59 |
| 1593 | FC-(270ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill  Sipper Spout (step 3) , Pastel | Clam | 0.5 | 24.45 | 12.20 | 8.90 | 6 | 13.20 | 0.13 | 0-48526-01593-1 | Elung-E | China | 20.04 | 1.67 |
| 1594 | FC-(360ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill Sipper Spout (step 3) , Pastel | Box | 0.5 | 18.40 | 10.15 | 9.85 | 3 | 8.50 | 0.07 | 0-48526-01594-8 | Elung-E | China | 20.04 | 1.67 |
| 1595 | FC-(360ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill  Sipper Spout (step 3) , Bright | Clam | 0.5 | 24.45 | 12.20 | 8.90 | 6 | 13.20 | 0.13 | 0-48526-01595-5 | Elung-E | China | 21.12 | 1.76 |
| 1596 | FC-(360ml) WN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill  Sipper Spout (step 3) , Bright | Clam | 0.5 | 24.45 | 12.20 | 8.90 | 6 | 13.20 | 0.13 | 0-48526-01596-2 | Elung-E | China | 21.12 | 1.76 |
| 4335 | FC-(360ml) WN Nuby Wide bottle with skirt , Nuby no spill nipple,Handle(step2) , Pastel colors | Clam | 0.5 | 24.00 | 12.30 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-04335-1 | Elung-E | China | 18.12 | 1.51 |
| 4336 | FC-(360ml) WN Nuby  Wide Neck bottle with skirt , Nuby no spill nipple, Handle(step2), Bright colors | Clam | 0.5 | 24.00 | 12.30 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-04336-1 | Elung-E | China | 18.12 | 1.51 |
| 4353 | FC-(270ml) WN  Neck bottle with skirt , Nuby no spill nipple, Handles(step 2), Bright colors | Clam | 0.5 | 18.90 | 12.30 | 7.45 | 6 | 13.60 | 0.17 | 0-48526-04353-8 | Elung-E | China | 15.96 | 1.33 |
| 4354 | FC-(270ml) WN Nuby  Neck bottle with skirt , Nuby no spill nipple, Handles(step2),  Bright colors | Clam | 0.5 | 24.00 | 12.30 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-04354-5 | Elung-E | China | 17.16 | 1.43 |
| 4357 | FC-(270ml) WN Nuby Wide Neck  bottle with skirt , Nuby no spill nipple, Handles(step2) | Clam | 0.5 | 18.90 | 12.30 | 7.45 | 6 | 13.60 | 0.21 | 0-48526-04357-6 | Elung-E | China | 15.96 | 1.33 |
| 4358 | FC-(270ml) WN Nuby Wide Neck bottle with skirt , Nuby no spill nipple,Handles(step2) , Pastel colors | Clam | 0.5 | 24.00 | 12.30 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-04358-3 | Elung-E | China | 17.16 | 1.43 |
| 4375 | FC-(180ml) WN bottle (same as ref. 1569) with co-injected WN handles (same as 4353)  and non drip WN spout (ref.  #1539 ), pastel colors | Clam | 0.5 | 24.00 | 12.30 | 7.45 | 6 | 14.60 | 0.22 | 0-48526-04375-0 | Elung-E | China | 15.60 | 1.30 |
| 4389 | FC-(360ml) WN Nuby printed contour bottle with skirt, Soft silicone sipper spout (step 1), Handles (step 2) | BP | | | | | | | | 0-48526-04389-7 | | China | 15.20 | 1.33 |
| 4390 | FC-(240ml) WN Nuby printed contour bottle with skirt, Soft silicone sipper spout (step 1), Handles (step 2) | BP | | | | | | | | 0-48526-04390-3 | | China | 15.00 | 1.30 |

### A17 Contour No Spill SN Feeding Systems

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | FC-(210ml) SN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill spout (step 3) , Pastel colors. | Clam | 0.5 | 27.15 | 12.40 | 7.45 | 6 | 9.55 | 0.09 | 0-48526-01561-8 | Elung-E | China | 17.16 | 1.43 |
| 1562 | FC-(210ml) SN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill spout (step 3) , Bright colors. | Clam | 0.5 | 19.70 | 12.40 | 6.50 | 6 | 9.55 | 0.09 | 0-48526-01562-5 | Elung-E | China | 17.16 | 1.43 |
| 1590 | FC-(210ml)  SN Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill spout (step 3) , Bright colors. | Clam | 0.5 | 27.15 | 12.40 | 7.45 | 6 | 10.40 | 0.13 | 0-48526-01590-8 | Elung-E | China | 16.08 | 1.34 |
| 1591 | FC-(210ml)  SN Contour Nuby bottle with skirt , Nuby no spill nipple , (step 1) , Handles (step 2), soft non spill spout (step 3) , Pastel colors. | Clam | 0.5 | 19.70 | 12.40 | 6.50 | 6 | 9.55 | 0.09 | 0-48526-01591-7 | Elung-E | China | 17.16 | 1.43 |
| 4329 | FC-(300ml) SN Contour Nuby bottle with skirt,  Nuby vari-flow non drip nipple (step 1), Handles (step 2) | Clam | | | | | | | | 0-48526-04329-2 | Technic Star | China | 12.84 | 1.07 |



**Exhibit C**

| | Item # | Description | Pkg. Type | Shell Pk. Qy. | Length | Width | Depth | Case Pk. Qy. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | 4351 | PC-(250ml) SN Nuby bottle with skirt , Nuby no spill nipple (step 1) , Handles (step 2) , Bright colors | Clam | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-48526-04351-4 | Elung-E | China | 13.80 | 1.15 |
| Yes | 4376 | PC-(270ml) SN Nuby bottle with skirt , Nuby no spill nipple (step 1) , Handles (step 2) , Bright colors | WB | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-48526-04376-7 | Elung-E | China | 13.08 | 1.09 |
| | 4352 | PC-(270ml) SN Nuby bottle with skirt , Nuby no spill nipple (step 1) , Handles (step 2) , Bright colors | Clam | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-48526-04352-1 | Elung-E | China | 14.64 | 1.22 |
| | 4377 | PC-(270ml) SN Nuby bottle with skirt , Nuby no spill nipple (step 1) , Handles (step 2) , Bright colors | WB | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-48526-04377-4 | Elung-E | China | 13.92 | 1.16 |
| | 4355 | PC-(270ml) SN Nuby bottle with skirt , Nuby no spill nipple (step 1) , Handles (step 2) , Pastel colors | Clam | 0.5 | 18.90 | 12.35 | 7.45 | 6 | 12.60 | 0.21 | 0-48526-04355-2 | Elung-E | China | 13.80 | 1.15 |
| | 4356 | PC-(270ml) SN Nuby bottle with skirt, no spill nipple (step 1), Handles (step 2), Pastel colors | Clam | 0.5 | 24.00 | 12.35 | 7.45 | 6 | 13.60 | 0.22 | 0-48526-04356-9 | Elung-E | China | 14.64 | 1.22 |
| | 4387 | PC-(150ml) SN Nuby bottle with skirt, Sipper Spout (step 1), Handles (step 2) | | | | | | | | | 0-48526-04387-3 | Technic Star | China | 11.64 | 0.97 |
| | 91784 | 3PK CONTOURED BOTTLE SET - CONTAINS 2PCS (#1033) STANDARD NECK 270ml CONTOURED RUBY BOTTLE & 1PC (#1582)270ml STANDARD NECK NUBY 3STAGE CONTOURED BOTTLE W/HANDLES & SOFT SILICONE SPOUT, BRIGHT COLORS | WB | | | | | | | | 0-48526-91784-6 | Elung-E | China | 34.92 | 2.91 |

| | | A14 Stackter and Sterilization With Tool Sets | | | Package Size Dim. in Centimeters | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Item # | Description | Pkg. Type | Shell Pk. Qy. | Length | Width | Depth | Case Pk. Qy. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Qty. | Ea. |
| | 1040 | Starter Set 3 Pack , WN bottle 310ml , WN bottle 270ml with handle & WN bottle 270ml with no drip spout,  Pastel colors in Window Box | BX | 3pc | 20.95 | 30.00 | 8.90 | 3dz | 15.90 | 0.17 | 0-48526-01040-0 | Elung-E | China | 51.24 | 4.27 |
| | 1041 | Starter Set 3 Pack , WN bottle 310ml , WN bottle 270ml with handle & WN bottle 270ml with no drip silicone spout,  Bright colors in Window Box | BX | 3pc | 20.95 | 30.00 | 8.90 | 3dz | 15.90 | 0.17 | 0-48526-01041-7 | Elung-E | China | 51.24 | 4.27 |
| | 1534 | Sterilizer  Set 4 Pack , one SN bottle 310ml with handle , one WN bottle 270ml with handle & two WN bottle 270ml , Pastel colors in  Window Box | BX | 2pc | 20.05 | 19.05 | 19.05 | 2pc | 2.54 | 0.02 | 0-48526-01534-4 | Elung-E | China | 87.96 | 7.33 |
| | 1535 | Sterilizer  Set 4 Pack , one SN bottle 160ml with handle , one WN bottle 270ml with handle & two WN bottle  270ml , Pastel colors in  W Box | BX | 2pc | 20.05 | 19.05 | 19.05 | 2pc | 2.54 | 0.02 | 0-48526-01535-1 | Elung-E | China | 83.52 | 6.96 |
| | 4372 | Starter Set 3 Pack , WN EZ grip bottle 320ml (#1027), non drip spout kit (#806) , non drip screw kit (#1555) ,  Pastel colors | CS | 0.5 | 18.40 | 10.15 | 9.85 | 3 | 8.50 | 0.07 | 0-48526-04372-0 | Elung-E | China | 21.24 | 1.77 |
| | 4373 | Starter Set 3 Pack , WN EZ grip bottle 320ml (#1027), non drip spout kit  (#806) , non drip screw kit (#1555) ,  Bright colors | CS | 0.5 | 18.40 | 10.15 | 9.85 | 3 | 8.50 | 0.07 | 0-48526-04373-6 | Elung-E | China | 21.24 | 1.77 |
| | 4365 | STERILIZER & BOTTLE SET: INCLUDES 1 MICROWAVE STERILIZER (#1544), 2PCS (#1578) 270ml WIDE NECK BOTTLE AND 2PCS (#1569) 280ml WIDE NECK BOTTLE | WB | | | | | | | | 0-48526-04365-2 | Elung-E | China | 95.28 | 7.94 |
| | 4366 | STARTER SET - INCLUDES: 2PCS (1575PVFSWN) 300ml WIDE NECK BOTTLE, 1PC (#4370PVFSWNTT) 210ml WIDE NECK BOTTLE, 1PC (#1538) SOFT SILICONE SPOUT AND 1PC #5933MAOSN1 ACTUATING ORTHO PACIFIER | WB | | | | | | | | 0-48526-04366-9 | Elung-E | China | 55.20 | 4.60 |
| | 4391 | STERILIZER & BOTTLE SET: INCLUDES 1 MICROWAVE STERILIZER (#1544), 2PCS (#1575) 300 NL WIDE NECK HEAT SENSOR BOTTLE AND 1PC (#1560) 80Z WIDE NECK BOTTLE - PACKAGED IN A WINDOW BOX | WB | | 54.61 | 23.32 | 27.31 | 2pc | 2.22 | 0.04 | 0-48526-04391-0 | Elung-E | China | 69.60 | 5.80 |
| | 4392 | STARTER SET - INCLUDES: 2PCS (1066VFSWN) 10OZ PP WIDE NECK BOTTLE WITH OVERMOLDED CAP & HOOD, 1 PC (#1094PWUN9) 8OZ PP WIDE NECK BOTTLE WITH HANDLES AND OVERMOLED CAP & HOOD,  1PC (#1936) SOFT SILICONE SPOUT AND 1PC #5932MAOSN1 ACTUATING ORTHO PACIFIER - PACKAGED IN A WINDOW BOX | WB | | | | | | | | 0-48526-04392-7 | Elung-E | China | | |
| | 4775 | Starter Set - includes:  2 WN bottle 270ml (#1570 & 4375); 1 WN bottle 210ml (#1569); 1 Flex Pacifier - orthodontic shield - medium orthodontic silicone Nuby stage 1 bag/set (#5933MOSN1); | WB | 0.5 | | | | | 1 | | | 0-48526-04775-8 | Elung-E | China | 50.88 | 4.24 |
| | 4776 | Sterilizer Set includes: Microwave Steam Sterilizer w/valve, two WN bottle 270ml (#1570), one WN bottle 210ml (#1569), 3 non-drip nipples (#923) | WB | 0.5 | | | | | | | | 0-48526-04776-5 | Elung-E | China | 60.00 | 5.00 |
| | 4797 | 6 Pack Cup/Sipper Set - includes:  2 pcs. soft spout Gripper Cup (#009/090); 2 pcs. 300ml Sports Sipper (#1218); 1 pc. replacement soft spout (#896); 1 pc. replacement sipper straw (#1027). | WB | 0.5 | | | | | 3 | | | 0-48526-04797-0 | Elung-E | China | 50.88 | 4.24 |

| | A16 Silicone SN Round Nipples (Teats) | | | | Package Size | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Dim. In Centimeters | | | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| | 9 | 2 PK FORMULA NIPPLES SILICONE | BP | | | | | | | | | Yishing | China | 3.72 | 0.31 |
| | 0023 | 2 Pack Silicone Nuby (Teat) , standard neck , 3-Flow , bulk cost = 17 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00023-7 | Yishing | China | 6.48 | 0.54 |
| | 0024 | 2 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, 3-Flow | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00024-1 | Yishing | China | 6.96 | 0.58 |
| | 0025 | 4 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck , Medium Flow , bulk cost = 15 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 7.79 | 0.07 | 0-48526-00025-5 | Elung-E | China | 9.12 | 0.76 |
| | 0026 | 2 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Medium Flow, bulk cost = 15 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00026-8 | Elung-E | China | 5.88 | 0.49 |
| | 0027 | 4 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, 3-Flow, bulk cost = 15 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 7.79 | 0.07 | 0-48526-00027-2 | Elung-E | China | 3.72 | 0.81 |
| | 0967 | 6 PACK SILICONE NIPPLES SLOW FLOW | BP | | | | | | | | 0-48526-00967-3 | Elung-E | China | 10.92 | 0.91 |
| | 0917 | 2 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Fast Flow, bulk cost = 15 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 7.79 | 0.07 | 0-48526-00917-8 | Elung-E | China | 5.88 | 0.49 |
| Yes | 0919 | 2 Pack Co-injected Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Medium Flow, bulk cost = 18 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00919-0 | Elung-E | China | 6.72 | 0.56 |
| | 0926 | 4 Pack Co-injected Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Medium Flow, bulk cost = 18 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 7.79 | 0.07 | 0-48526-00926-6 | Elung-E | China | 10.80 | 0.90 |
| | 0921 | 2 Pack No spill Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Vari Flow , bulk cost = 16 cent, Flip Card = $0.57 | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00921-3 | Elung-E | China | 6.12 | 0.51 |
| | 0922 | 4 PACK NO-SPILL NIPPLES STANDARD NECK | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 7.79 | 0.07 | 0-48526-00922-0 | Elung-E | China | 11.04 | 0.92 |
| | 0925 | 2 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Slow Flow, bulk cost = 15 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00925-9 | Elung-E | China | 5.88 | 0.49 |
| | 0928 | 2 Pack Co-injected Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Fast Flow , bulk cost = 16 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00928-2 | Elung-E | China | 6.72 | 0.56 |
| | 0929 | 2 Pack Co-injected Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Slow Flow, bulk cost = 16 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00929-9 | Elung-E | China | 6.72 | 0.56 |
| | 0930 | 6 Pack No spill Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Vari Flow, bulk cost | FC | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00930-5 | Elung-E | China | 14.64 | 1.22 |
| Yes | 0935 | 2 Pack Co-injected Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, No spill bulk cost = 17 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00935-0 | Elung-E | China | 7.06 | 0.59 |
| | 0935 | 2 Pack Co-injected Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, No spill bulk cost = 19 cents | FC | 1 | | | | 12 | | | 0-48526-00935-0 | Elung-E | China | 7.56 | 0.63 |
| | 0947 | 2 Pack Flex Silicone Nuby  Nipple (Teat) , standard neck , Slow flow, Natural Flex ,  bulk = 17 cents  and CS cost 85 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00947-3 | Elung-E | China | 6.48 | 0.54 |
| | 0947 | 2 Pack Flex Silicone Nuby  Nipple (Teat) , standard neck , Slow flow, Natural Flex ,  bulk = 17 cents  and CS cost 85 cents | FC | 1 | | | | 12 | | | 0-48526-00947-3 | Elung-E | China | 7.06 | 0.59 |
| | 0949 | 2 Pack Flex Silicone Nuby  Nipple (Teat) , standard neck , Medium flow , Natural Flex , bulk =17 cents  and CS cost = 65 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00949-7 | Elung-E | China | 6.48 | 0.54 |
| | 0951 | 2 Pack Flex Silicone Nuby  Nipple (Teat) , standard neck , Fast flow, Natural Flex ,  bulk =17 cents  and CS = 65 cents | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00951-0 | Elung-E | China | 6.48 | 0.54 |
| | 0962 | 6 Pack Silicone Nuby Nipple (Teat) with dimples (Nubs), standard neck, Slow Flow | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.79 | 0.07 | 0-48526-00962-6 | Elung-E | China | 12.84 | 1.07 |

| | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Package Size | | | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A30 Silicone Wide Neck Nipples (Teats) For clamshell packaging , add 5 cents/twinpack | | | Dim. In Centimeters | | | | | | | | | | |
| | | | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| | 0013 | 2 Pack Silicone Nuby (Teat), Wide neck, Medium Flow , Anticolic | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 8.17 | 0.07 | 0-48526-00013-8 | Yi-Shing | China | 7.22 | 0.60 |
| | 0905 | 2 Pack Silicone Nuby Nipple (Teat), Wide neck, Medium flow , Anticolic , Bulk cost =22 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 8.17 | 0.07 | 0-48526-00905-3 | Yi-Shing | China | 7.22 | 0.60 |
| | 0906 | 2 Pack Silicone Nuby Nipple (Teat) , Wide neck , 3-Flow, Anticolic , Bulk cost = 22 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 9.17 | 0.07 | 0-48526-00906-0 | Elung-E/Yishing | China | 8.16 | 0.68 |

Page 11 of 42

Exhibit C

| Yes | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Qt. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13 | 2 Pack Silicone  Nipple  (Teat) , Wide neck , Medium flow , Anticolic , Bulk cost = 20 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00013-5 | Elung-E | China | 0.16 | 0.68 |
| Yes | 905 | 2 Pack Silicone Nuby Nipple (Teat) , Wide neck , Medium flow , Anticolic , Bulk cost = 22 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00905-3 | Elung-E | China | 0.16 | 0.68 |
| | 908 | 2 Pack Silicone Nuby Nipple (Teat) , Wide neck , 3 flow , Anticolic , Bulk cost = 22 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00908-0 | Elung-E | China | 0.16 | 0.68 |
| | 00916 | 2 Pack Silicone Nuby Nipple (Teat) , Wide neck , Fast flow , Anticolic , Bulk cost = 22 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00916-3 | Elung-E | China | 0.16 | 0.68 |
| | 00923 | 2 Pack No Spill  Silicone Nuby Nipple (Teat) , Wide neck , No spill , Anticolic, Bulk cost = 24 cents, Flip Card = $0.78 | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00923-7 | Elung-E | China | 0.76 | 0.73 |
| | 0924 | 4 Pack No Spill Silicone Nuby Nipple (Teat) , Wide neck , No spill , Anticolic , Bulk cost = 24 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 14.17 | 0.07 | 0-48526-00924-4 | Elung-E | China | 14.40 | 1.29 |
| | 0927 | 2 Pack Silicone Nuby Nipple (Teat) , Wide neck , Slow flow , Anticolic , Bulk cost = 22 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00927-5 | Elung-E | China | 0.16 | 0.68 |
| | 0931 | 2 Pack Co-injected Silicone  Nipple (Teat) , Wide neck , Medium flow , Bulk cost =26 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00931-2 | Elung-E | China | 0.12 | 0.75 |
| | 936 | 2 Pack Co-injected Silicone  Nipple (Teat) , Wide neck , No spill , Anticolic =27 cents Flip Card = $0.83 | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00936-7 | Elung-E | China | 0.36 | 0.78 |
| Yes | 939 | 2 Pack Co-injected Silicone  Nipple (Teat) , Wide neck , Slow flow , Bulk cost =26 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00939-8 | Elung-E | China | 0.12 | 0.75 |
| | 943 | 2 Pack Flex Nuby Silicone  Nipple (Teat) , Wide neck , Slow flow, Natural Flex ,  Bulk cost =24 cents and  CS cost = 95 cents, Flip Card = $0.78 | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00943-5 | Elung-E | China | 0.76 | 0.73 |
| | 948 | 2 Pack Flex Nuby Silicone  Nipple (Teat) , Wide neck , Medium flow, Natural Flex ,  Bulk cost =24 cents and  CS cost = 95 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00948-0 | Elung-E | China | 0.74 | 0.73 |
| | 950 | 2 Pack Flex Nuby Silicone  Nipple (Teat) , Wide neck , Fast flow, Natural Flex ,  Bulk cost =24 cents and CS cost = 95 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 6.17 | 0.07 | 0-48526-00950-3 | Elung-E | China | 0.76 | 0.73 |
| | 993 | 2PK WIDE NECK CO-INJECTED (2-TONE) SILICONE NUBY NIPPLE - FAST FLOW | | | | | | | | | | | Elung-E | China | | |

### A21 Silicone  Orthodontic SN Nipples (Teats)

| | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Qt. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 004 | 2 Pack Silicone Nipple (Teat) , Orthodontic , Medium flow | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 4.75 | 0.07 | 0-48526-00004-3 | Yi-Shing | China | 0.45 | 0.54 |
| | 4150 | 2 Pack  Orthodontic Silicone Nipples (Teats), Anticolic , Slow Flow | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 5.90 | 0.07 | 0-48526-04150-0 | Yi-Shing | China | 0.45 | 0.54 |
| | 4151 | 2 Pack  Orthodontic Silicone Nipples (Teats), Anticolic , Medium Flow | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 5.90 | 0.07 | 0-48526-04151-0 | Yi-Shing | China | 0.45 | 0.54 |
| | 4152 | 2 Pack  Orthodontic Silicone Nipples (Teats), Anticolic , Fast Flow | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 5.90 | 0.07 | 0-48526-04152-7 | Yi-Shing | China | 0.45 | 0.54 |
| Yes | 911 | 2 Pack  Orthodontic Silicone Nuby Nipples (Teats), Anticolic , Medium Flow , | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 5.90 | 0.07 | 0-48526-00911-4 | Yi-Shing | China | 7.10 | 0.59 |
| | 912 | 2 Pack  Orthodontic Silicone Nuby Nipples (Teats), Anticolic , Fast Flow , | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 5.90 | 0.07 | 0-48526-00912-1 | Yi-Shing | China | 7.10 | 0.59 |
| | 926 | 2 Pack  Orthodontic Silicone Nuby Nipples (Teats), Anticolic , Slow Flow , | BP | 1 | 14.77 | 9.84 | 4.14 | 12 | 5.90 | 0.07 | 0-48526-00926-8 | Yi-Shing | China | 7.10 | 0.59 |

### A22 Latex SN Nipples (Teats), Anticolic & Regular

All latex nipples are shipped bulk from Malaysia  and packaged from China

| | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC | Code | Manufacturer | Ctry. of Origin | Qt. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



**Exhibit C**

| | Item # | Description | Pkg Type | Shelf Pk Qty | Length | Width | Depth | Case Pk Qty | Case WT KG | Cubic Meter | UPC Code | Manufacturer | Qty of Origin | Cost A Qty | Cost A Ea |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 6 Pack Bubble Shaped Latex Nipple (Test), Medium flow, 7 cents in bulk ex Malaysia, 804-1M | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 11.90 | 0.07 | 0-48526-00006-7 | Maidamax/Elung | Malaysia/China | 7.20 | 0.60 |
| | 904 | 2 Pack Bubble Shaped Latex Nipple (Test), Medium flow, 7 cents in bulk ex Malaysia, 804-1M | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00904-6 | Maidamax/Elung | Malaysia/China | 3.12 | 0.26 |
| | 901 | 2 Pack Large Orthodontic Latex Nipple (Test), Anticolic, Medium flow, 9.50 cents in bulk ex Malaysia, 800-1spaM | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00901-5 | Maidamax/Elung | Malaysia/China | 3.60 | 0.30 |
| | 903 | 2 Pack Bubble Shaped Latex Nipple (Test), Anticolic, Medium flow, 11 cents in bulk ex Malaysia, 903 | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00903-9 | Maidamax/Elung | Malaysia/China | 4.08 | 0.34 |
| es | 922 | 2 Pack Wide Neck Cherry Latex Nipple (Test), 1-2-3 flow, 13 cents in bulk ex Malaysia, WNB-1SV | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00922-9 | Maidamax/Elung | Malaysia/China | 5.04 | 0.42 |
| Yes | 933 | 2 Pack Standard Neck Latex Nipple (Test), 1-2-3 flow, ex Malaysia, 804-1V0 0.10 in bulk | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00933-6 | Maidamax/Elung | Malaysia/China | 3.84 | 0.32 |
| | 934 | 4 Pack Standard Neck Latex Nipple (Test), 1-2-3 flow, 0.10 cents in bulk ex Malaysia, 804-1V | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 10.90 | 0.07 | 0-48526-00934-3 | Maidamax/Elung | Malaysia/China | 6.24 | 0.52 |
| | 937 | 2 Pack Bubble Shaped Latex Nipple (Test), Fast flow, 7 cents in bulk ex Malaysia, 804-1F | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00937-4 | Maidamax/Elung | Malaysia/China | 3.12 | 0.26 |
| | 938 | 2 Pack Bubble Shaped Latex Nipple (Test), slow flow, 7 cents in bulk ex Malaysia, 804-1S | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00938-1 | Maidamax/Elung | Malaysia/China | 3.12 | 0.26 |
| | 940 | 2 Pack Orthodontic Latex Nipple (Test), Slow flow, 8.5 cents in bulk ex Malaysia | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00940-4 | Maidamax/Elung | Malaysia/China | 3.60 | 0.30 |
| | 941 | 2 Pack Orthodontic Latex Nipple (Test), Fast flow, 8 cents in bulk ex Malaysia | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00941-1 | Maidamax/Elung | Malaysia/China | 3.00 | 0.30 |
| e | 953 | 2 Pack Standard Neck Bubble Shaped NUBY Latex Nipple (Test), vari flow, 7.5 cents in bulk ex Malaysia, | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00953-4 | Maidamax/Elung | Malaysia/China | 3.36 | 0.28 |
| s | 954 | 2 Pack Wide Neck Bubble Shaped NUBY Latex Nipple (Test), vari flow, 12 cents in bulk ex Malaysia, | BP | 1 | 14.77 | 9.84 | 4.13 | 12 | 5.90 | 0.07 | 0-48526-00954-1 | Maidamax/Elung | Malaysia/China | 5.04 | 0.42 |
| | 959 | 2 Pack Standard Neck Bubble Shaped NUBY No Spill Latex Nipple (Test) | BP | 1 | 14.77 | 9.84 | 4.54 | 12 | 4.79 | 0.07 | 0-48526-00959-6 | Maidamax/Elung | Malaysia/China | 7.92 | 0.66 |
| | 960 | 2 Pack Standard Neck Bubble Shaped NUBY No Spill Latex Nipple (Test), 7 cents in bulk | FC | | | | | | | | 0-48526-00960-2 | Maidamax/Elung | Malaysia/China | 3.96 | 0.33 |
| | 960 | 2 Pack Standard Neck Bubble Shaped NUBY No Spill Latex Nipple (Test), 7.5 cents in bulk ex Malaysia, | Clamshell | | | | | | | | 0-48526-00960-2 | Maidamax/Elung | Malaysia/China | 4.08 | 0.38 |
| | 961 | 2 Pack Wide Neck Bubble Shaped NUBY No Spill Latex Nipple (Test), 13 cents in bulk ex Malaysia, | FC | | | | | | | | 0-48526-00961-9 | Maidamax/Elung | Malaysia/China | 5.64 | 0.47 |
| | 961 | 2 Pack Wide Neck Bubble Shaped NUBY No Spill Latex Nipple (Test), 13 cents in bulk ex Malaysia, | Clamshell | | | | | | | | 0-48526-00961-9 | Maidamax/Elung | Malaysia/China | 6.24 | 0.52 |
| | 964 | 2 PK EX-LARGE ORTHO LATEX NIPPLE - ANTI-COLIC - MEDIUM FLOW (SEMI EQUIVALENT TO THE 80941 BUT IS AN EX-LRG NIPPLE | | | | | | | | | | | | | |

## A23 Bottle Spout, Straw, Valves and Caps

| | Item # | Description | Pkg Type | Shelf Pk Qty | Length | Width | Depth | Case Pk Qty | Case WT KG | Cubic Meter | UPC Code | Manufacturer | Qty of Origin | Cost A Qty | Cost A Ea |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 836 | 1 Pack No Spill Silicone Spout and Screw Cap for all WN Bottles, with cover | CS | 1 | 14.77 | 9.84 | 6.35 | 12 | 5.90 | 0.06 | 0-48526-00896-4 | Elung-E | China | 6.12 | 0.51 |
| s | 1526 | 2 Pack Non spill Spout for all SN Neck Bottles; bulk cost = 17 cents and CS cost = 65 cents | BP | 1 | 14.77 | 9.84 | 4.45 | 12 | 4.54 | 0.07 | 0-48526-01526-6 | Elung-E | China | 6.48 | 0.54 |
| Yes | 1538 | 2 Pack No spill Spout for all WN Bottles; | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 5.17 | 0.07 | 0-48526-01538-2 | Elung-E | China | 8.76 | 0.73 |
| | 1557 | 2 Pack Silicone Anticolic Valves for all Vented Bottles | BP | 1 | 14.77 | 9.84 | 4.45 | 12 | 4.54 | 0.07 | 0-48526-01557-3 | Elung-E | China | 4.80 | 0.40 |
| | 1574 | 2 Pack to be switched to silicone - Non spill Spout for all SN Neck Bottles; bulk cost = 17 cents and CS cost = 65 cents | BP | 1 | 14.77 | 9.84 | 4.45 | 12 | 4.54 | 0.07 | 0-48526-01574-0 | Elung-E | China | 6.48 | 0.54 |
| | 1580 | 2 Pack to be switched to silicone - Non spill Spout for all WN Bottles; bulk cost = 23 cents and CS cost = 95 cents | BP | 1 | 14.77 | 9.84 | 5.72 | 12 | 5.17 | 0.07 | 0-48526-01580-1 | Elung-E | China | 8.76 | 0.73 |



**Exhibit C**

| | A24 Bottle Accessories | | | Package Size | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dim. in Centimeters | | | | | | | | | |
| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | | Manufacturer | City. of Origin | Dz. | Ea. |
| 1534 | Microwave Sterilizer set with 4 WN no spill bottles (2 x ref. 1023 + 2x ref. 1024) and 4 WN nipples (2 x ref. 923 + 2 x ref. 965) | BX | 2pc | 26.05 | 19.05 | 19.05 | 2pc | 2.54 | 0.02 | 0-48526-01542-9 | Elung-E | China | | |
| 1542 | Microwave Sterilizer with Domed Lid and Ventilation Valve plus 3 round bottles | BX | 2pc | 26.05 | 19.05 | 19.05 | 2pc | 2.54 | 0.02 | 0-48526-01542-9 | Elung-E | China | 66.24 | 5.52 |
| 1544 | Microwave Sterilizer with Domed Lid and Ventilation Valve , cost bulk is 2.85/ea | BX | 2pc | 26.05 | 19.05 | 19.05 | 2pc | 2.54 | 0.02 | 0-48526-01544-3 | Elung-E | China | 47.64 | 3.97 |
| 4360 | 2 Pack Handle for SN bottles (Fits only the contoured Nuby no spill bottles) , bright ; 21 cents bulk cost | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 12.96 | 0.06 | 0-48526-04360-6 | Elung -E | China | 7.56 | 0.63 |
| 4261 | 2 Pack Handles for Wide Neck bottles , bright ; 23 cents bulk cost | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 13.96 | 0.06 | 0-48526-04361-3 | Elung-E | China | 8.40 | 0.70 |
| 4362 | 2 Pack Handle for SN bottles (Fits only the contoured Nuby no spill bottles) , pastel ; 21 cents bulk cost | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 12.96 | 0.06 | 0-48526-04362-0 | Elung -E | China | 7.56 | 0.63 |
| 4363 | 2 Pack Handles for Wide Neck bottles (Fits all Wide Neck bottles), pastel ; 23 cents bulk cost | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 13.96 | 0.06 | 0-48526-04363-7 | Elung-E | China | 8.40 | 0.70 |
| 5301 | Dishwasher Basket | BX | 4pc | 10.16 | 21.60 | 13.97 | 2 | 7.50 | 0.06 | 0-48526-05301-8 | Elung-E | China | 16.08 | 1.34 |
| 5302 | Bottle / Nipple Drying Rack | BX | 5pc | 30.80 | 22.86 | 13.33 | 6pc | 9.25 | 0.06 | 0-48526-05302-5 | Elung-E | China | 25.68 | 2.14 |
| 5503 | 1 Pack , 2 pc. Bottle & Nipple Brush Wobb. Sponged Tip, Snap-in Nipple Brush , Asst. Colors | BP | 1 | 34.93 | 9.69 | 7.30 | 12 | 14.04 | 0.29 | 0-48526-05503-6 | YiShing | China | 9.24 | 0.77 |
| 91909 | 1PK 2PC BOTTLE NIPPLE BRUSH WITH SNAP-IN NIPPLE BRUSH & SPONGED TIP - SAME AS #5516 BUT HAS NO TPE OVERMOLD | BC | 1 | | | | 12 | | | | Elung-E | China | 8.76 | 0.73 |

| | A25 Bottle Brushes | | | Package Size | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dim. in Centimeters | | | | | | | | | |
| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | | Manufacturer | City. of Origin | Dz. | Ea. |
| 5504 | 2 Pack , 1 pc. Bottle & Nipple Brush With Sponged Tip, Snap-in Nipple Brush , Asst. Colors | BP | 1 | 34.93 | 12.40 | 7.30 | 6 | 24.04 | 0.19 | 0-48526-05504-3 | YiShing | China | 15.72 | 1.31 |
| Yes | 5508 | 2 Pack , 1 pc. Bottle & Nipple Brush , Asst. Colors (Bulk 0.47) | BP | 1 | 34.93 | 9.69 | 7.30 | 12 | 13.25 | 0.15 | 0-48526-05508-1 | YiShing | China | 7.68 | 0.64 |
| 5511 | 2 Pack , 1 pc. Bottle & Nipple Brush , Asst. Colors | BP | 1 | 34.93 | 12.40 | 7.30 | 6 | 23.25 | 0.19 | 0-48526-05511-1 | YiShing | China | 11.40 | 0.95 |
| 5515 | 1 Pack , 1 pc. Bottle & Nipple Brush , with Easy Grip Inserts, Asst. Colors | BP | 1 | 34.93 | 9.69 | 7.30 | 12 | 13.25 | 0.15 | 0-48526-05515-9 | YiShing | China | 6.36 | 0.53 |
| 91939 | (Item 5515) Bottle & Nipple Brush, Easy Grip Handle Inserts, but has "uncoated" wire - labeled for Jewel | BP | 1 | 34.93 | 9.69 | 7.30 | 12 | 13.25 | 0.15 | 0-48526-91939 | YiShing | China | | |
| Yes | 5516 | 1 Pack , 2pc Bottle & Nipple Brush with easy grip inserts , Snap-in Nipple Brush & Sponged Tip | BP | 1 | 34.93 | 9.69 | 7.30 | 12 | 14.04 | 0.15 | 0-48526-05516-6 | YiShing | China | 9.24 | 0.77 |
| 5517 | 1 Pack , 2 pc. Bottle & Nipple Brush with easy grip inserts & Swivel Rotating Handle | BP | 1 | 34.93 | 9.69 | 7.30 | 12 | 14.04 | 0.15 | 0-48526-05517-3 | YiShing | China | 9.96 | 0.83 |
| 5518 | 2 Pack , 2pc Bottle & Nipple Brush with easy grip inserts , Snap-in Nipple Brush & Sponged Tip | BP | 1 | 34.93 | 12.40 | 7.30 | 6 | 23.25 | 0.20 | 0-48526-05518-0 | YiShing | China | 15.48 | 1.29 |
| 5519 | 2 Pack , 1 pc. Bottle & Nipple Brush, Easy Grip Insert, Asst. Colors | BP | 1 | 34.93 | 12.40 | 7.30 | 6 | 23.25 | 0.20 | 0-48526-05519-7 | YiShing | China | 10.32 | 0.86 |
| Yes | 5520 | 1 Pack , 2pc. Bottle & Nipple Brush, Easy Grip Handle and New Meshed Sponge, Asst. | BP | 1 | 34.93 | 12.40 | 7.30 | 6 | 13.25 | 0.15 | 0-48526-05520-3 | YiShing | China | 11.28 | 0.94 |
| 5521 | 2 Pack , 2 pc. Bottle & Nipple Brush, with Easy Grip Handle and New Meshed Sponge, Asst. Colors | BP | 1 | 34.93 | 12.40 | 7.30 | 6 | 24.25 | 0.20 | 0-48526-05521-0 | YiShing | China | 19.09 | 1.59 |

| A26  ALL EZ GRIP CUPS (See Listing Cup Item) | | | | Package Size | | |
|---|---|---|---|---|---|---|

**Exhibit C**

| | Item # | Description | Pkg. Type | Shell Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Cty. of Origin | FOB COST ORIGIN DZ | EA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 889 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  bright colors | CL | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-00889-6 | Elung-E | China | 9.48 | 0.79 |
| 1 | 890 | 1 Pack PP (295ml) Tinted easy grip Cup (ref. 889) With  No-Spill Drinking Spout, bright colors,  in 12 pcs OTC display (30 x 22 x 17cm) | SH | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-00890-2 | Elung-E | China | 8.04 | 0.67 |
| | 8897 | 1 Pack PP (295ml) Tinted easy grip Cup (#889)With  No-Spill Drinking Spout,  pastel colors , in 12 pcs OTC display | SH | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-00893-3 | Elung-E | China | 8.04 | 0.67 |
| | 9620 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  bright colors | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09620-6 | Elung-E | China | 8.04 | 0.67 |
| | 9621 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  pastel colors | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09621-3 | Elung-E | China | 8.04 | 0.67 |
| | 9622 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  pastel colors | CL | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09622-0 | Elung-E | China | 9.48 | 0.79 |
| | 9638 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  plastic hygienic cover ; bright colors ; | CL | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09638-1 | Elung-E | China | 10.20 | 0.85 |
| | 9639 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  plastic hygienic cover; bright colors | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09639-8 | Elung-E | China | 8.76 | 0.73 |
| Yes | 9648 | 1 Pack PP (295ml) Tinted easy grip Cup (#889) With  No-Spill Drinking Spout,  plastic hygienic cover; bright colors | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09648-0 | Elung-E | China | 8.04 | 0.67 |
| | 891 | 2 Pack PP (295ml) Tinted easy grip Cup (#891) With  No-Spill Drinking Spout,  bright colors | BP | 0.5 | 24.75 | 17.48 | 8.90 | 6 | 15.78 | 0.23 | 0-48526-00891-9 | Elung-E | China | 15.36 | 1.28 |
| | 900 | 2 Pack PP (295ml) Tinted easy grip Cup (#891) With  No-Spill Drinking Spout, plastic hygienic cover,  bright colors | BP | 0.5 | 24.75 | 17.48 | 8.90 | 6 | 15.78 | 0.23 | 0-48526-00900-8 | Elung-E | China | 16.90 | 1.40 |
| Yes | 899 | PP (295ml) Tinted easy grip Cup (ref. 889) With  No-Spill Drinking Spout, bright colors, in 12 pcs OTC display (30 x 22 x 17cm) | SH | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-00899-2 | Elung-E | China | 8.04 | 0.67 |
| Yes | 893 | PP (295ml) Tinted easy grip Cup (#889)With  No-Spill Drinking Spout,  pastel colors , in 12 pcs OTC display | SH | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-00893-3 | Elung-E | China | 8.04 | 0.67 |
| 1 | 9672 | PP (295ml) Tinted easy grip Cup (ref. 889) With  No-Spill Drinking Spout, bright colors, in 12 pcs OTC display (30 x 22 x 17cm) w/PP cover (shrinkwrap w/hang tab) | TAB | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09672-5 | Elung-E | China | 9.12 | 0.76 |
| | 9673 | PP (295ml) Tinted easy grip Cup (ref. 889) With  No-Spill Drinking Spout, pastel colors, in 12 pcs OTC display (30 x 22 x 17cm) w/PP cover (shrinkwrap w/hang tab) | TAB | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09673-2 | Elung-E | China | 9.12 | 0.76 |
| Yes | 49081 | PP (295ml) Tinted easy grip Cup (ref. 889) With  No-Spill Drinking Spout, bright colors , in 50-pce OTC display | SH | 0.5 | 76.20 | 35.10 | | | 12.16 | 0.16 | 0-48526-49081-2 | Elung-E | China | 9.48 | 0.79 |
| | 9584 | PP (415ml) New Style easy grip Cup with soft silicone spout w/PP cover (packaged in shrinkwrap w/hangtab) | TAB | 0.5 | 49.20 | 48.30 | 46.30 | 6 | 9.90 | 0.11 | 0-48526-09584-8 | Elung-E | China | 9.24 | 0.77 |
| | 9585 | PP (530ml) New Style easy grip Cup with soft silicone spout w/PP cover (packaged in shrinkwrap w/hangtab) | TAB | 0.5 | 50.20 | 48.90 | 53.70 | 6 | 9.90 | 0.13 | 0-48526-09585-5 | Elung-E | China | 9.84 | 0.82 |
| | 9586 | PP (295ml) New Style easy grip Cup with soft silicone spout w/PP cover (packaged in shrinkwrap w/hangtab) | TAB | 0.5 | 47.30 | 45.70 | 43.80 | 6 | 9.10 | 0.09 | 0-48526-09586-3 | Elung-E | China | 8.64 | 0.72 |
| | 9917 | PP (415ml) New Style EZ Grip Cup with soft silicone spout w/ PP cover in 12 pcs. OTC display (shrinkwrapped, hangtab, in OTC display) | TAB/ OTC | 1 | | | | 6 | | | 0-48526-09917-0 | Elung-E | China | 9.48 | 0.79 |
| | 9918 | PP (530ml) New Style EZ Grip Cup with soft silicone spout w/ PP cover in 12 pcs. OTC display (shrinkwrapped, hangtab, in OTC display) | TAB/ OTC | 1 | | | | 6 | | | 0-48526-09918-7 | Elung-E | China | 9.96 | 0.83 |
| | 9811 | New Style EZ grip cup (415 ml) with soft silicone spout top (packaged with blister cover & shrinkwrap, on PP cover, hangtab) | BC | 1 | 19.00 | 16.00 | 8.88 | 3 | 9.03 | | 0-48526-09811-8 | Elung-E | China | 9.96 | 0.83 |
| | 9910 | PP (295ml) New Style EZ Grip Cup with soft silicone spout w/ PP cover in 12 pcs. OTC display (shrinkwrapped, hangtab, in OTC display) | TAB/ OTC | 1 | | | | 6 | | | 0-48526-09910-4 | Elung-E | China | 9.24 | 0.77 |
| | 9820 | New Style EZ grip cup (420ml) with Sports sipper screw cap and silicone spout, with PP cover | SH | 0.5 | | | | 6 | | | 0-48526-09820-0 | Elung-E | China | 8.76 | 0.73 |
| | 9825 | New Style EZ grip cup (530ml) with sports sipper straw top (packaged with PP cover and shrinkwrapped) | SH | | | | | 6 | | | 0-48526-09825-8 | Elung-E | China | 9.96 | 0.83 |
| | 9826 | New Style EZ grip cup (300ml) with sports sipper straw top (packaged with PP cover and shrinkwrapped) | SH | | | | | 6 | | | 0-48526-09826-2 | Elung-E | China | 8.52 | 0.71 |
| | 9828 | New Style EZ grip cup (300ml) with soft silicone spout top (packaged with blister cover & shrinkwrap, on PP cover/hangtab) | BP | | | | | | | | 0-48526-09828-6 | Elung-E | China | 9.72 | 0.81 |



**Exhibit C**

| Item # | Description | Pkg. Type | Shell Pk. Dz. | Package Size Dim. in Centimeters | | | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Qty. of Origin | FOB COST DZ. | ORIGIN EA. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | Length | Width | Depth | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9929 | New Style EZ grip cup (530ml) with soft silicone spout top (packaged with blister cover & shrinkwrap, no PP cover/hangtab) | BP | | | | | | | | | 0-48526-09929-3 | Ehmg-E | China | 10.80 | 0.90 |
| 9930 | 2PK 14OZ NEW STYLE GRIPPER CUP WITH SOFT SILICONE SPOUT TOP AND HYGENIC PP COVERS - PACKAGED IN TOP PART POLYWRAP - (#9911 EQUIVALENT CUP ITEM) | PW | 6 pce inner | | | | | 36 pce master | | | 0-48526-09930-9 | Ehmg-E | China | 16.56 | 1.38 |
| 9926 | 2 Pack No Spill Silicone Spout for all Cups (no screw ring) (fits EZ grip cups) | CS | 0.5 | 14.77 | 9.84 | 6.35 | 12 | 5.99 | 0.06 | 0-48526-09926-2 | Ehmg-E | China | 9.36 | 0.78 |
| 9967 | 3 Pack No Spill Silicone Spout for all Cups (no screw ring) (fits EZ grip cups) | BP | | | | | | | | | 0-48526-09967-1 | Ehmg-E | China | 10.56 | 0.88 |

**ACT - TWINHANDLED CUPS - STAGE 1**

| | Item # | Description | Pkg. Type | Shell Pk. Dz. | Package Size Dim. in Centimeters | | | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Qty. of Origin | FOB COST DZ. | ORIGIN EA. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Length | Width | Depth | | | | | | | | |
| | 800 | 1 Pack PP (210ml) 2 Handle Tinted Cup, Snap-On Lid With No-Spill Drinking Spout, Asst. Colors. | BP | 1 | 22.2 | 14.7 | 8.90 | 1 | 1.82 | 0.02 | 0-48526-00800-1 | Ehmg-E | China | 8.04 | 0.67 |
| Yes | 831 | 1 Pack PC (240ml) 2 Handle Cup, Screw-On Lid With No-Spill TPE Drinking Spout, TPE/PP Handles and Bottom  Assorted Tinted Colors ; Available with WB packaging as 831WD at 8.33 | BP | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-00831-5 | Ehmg-E | China | 14.52 | 1.21 |
| | 832 | 1 Pack PC (240ml) 2 Handle Cup, Screw-On Lid With No-Spill TPE Drinking Spout, TPE/PP Handles and Bottom  Assorted Pearlized Colors ; Available with WB packaging as 832WD at  8.33 | BP | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-00832-0 | Ehmg-E | China | 14.52 | 1.21 |
| 1 | IO4168 | 1 Pack PC (210ml)  Forever 2 Handle Cup, Screw-On Lid W/ No-Spill Drinking Spout, Asst. Prints. | BP | 0.5 | 22.22 | 14.30 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-04168-5 | Ehmg-E | China | 13.92 | 1.16 |
| 1 | 9603 | 1 Pack PC (240ml) 2 Handle Cup, Screw-On Lid With  No-Spill Silicone Drinking Spout w/cover, TPE/PP Handles and Bottom ,  Assorted  Colors | BP | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09603-2 | Ehmg-E | China | 15.48 | 1.29 |
| | 9915 | 1 Pack PC (210ml)  Forever 2 Handle Cup, Screw-On Lid W/ No-Spill Soft Silicone Drinking Spout w/cover, Asst. FF Prints. | BP | 0.5 | 22.22 | 14.30 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09915-2 | Ehmg-E | China | 15.00 | 1.25 |
| Yes | 9644 | 1 Pack PP (295ml) Twinhandle Cup with Non Spill Drinking spout w/cover. | PW | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09644-2 | Ehmg-E | China | 11.16 | 0.93 |
| | 9671 | 2 Pack PP (295ml) Twinhandle Cup with Non Spill Drinking spout w/cover (9964L). | PW | 0.5 | | | | 3 | | | 0-48526-09671-8 | Ehmg-E | China | 21.96 | 1.83 |
| | 9640 | PC (210ml)  2 Handle Cup (ref. 832) , w/  Screw on Lid , No-Spill TPE Drinking Spout, TPE/PP Handles and Bottom,  Assorted Pearlized Colors , in 12pack OTC (Clear SH only, with UPC sticker on bottom of cup) | ClearSH | 1 | | | | 6 | 11.79 | 0.16 | 0-48526-09640-7 | Ehmg-E | China | 14.52 | 1.21 |
| Yes | 9645 | 1PK 6 OZ 2 HANDLE CUP - PC BODY - BODY LIKE #851 CUP W/TPE ON HANDLES & TPE STRIPES ON HANDLES - TPE SCREW CAP OVERLAY AND SOFT SILICONE SPOUT W/PP COVER - PACKAGED ON A BLISTER CARD - (SAME AS #9455 BUT HAS PC BODY) | BP | 0.5 | 22.22 | 14.30 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09645-9 | Ningbo-E | China | 15.96 | 1.33 |
| | 9095 | 1PK 8 OZ 2 HANDLE CUP - PC BODY - BODY LIKE #851 CUP W/TPE STRIPES ON HANDLES & LARGE TPE BUMPS ON TOP OF HANDLES - TPE SCREW CAP OVERLAY AND SOFT SILICONE SPOUT W/PP COVER - POLYWRAP PACKAGING - (SAME AS #9545 BUT | BP | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09095-4 | Ehmg-E | China | 17.04 | 1.42 |
| | 9545 | 1PK PC 8OZ 2 HANDLE CUP WITH TPE ON HANDLES - ROUND DISKLIKE BOTTOM WITH 3 TPE "BUMPS" ON THE HANDLE DISPS - TPE SCREW CAP OVERLAY AND SOFT SILICONE SPOUT W/PP COVER - PACKAGED ON A BLISTER CARD - SAME AS #9655 BUT HAS A PC CUP BODY | BP | 0.5 | 22.22 | 14.30 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09545-6 | Ningbo-E | China | 18.44 | 1.37 |
| | 9688 | 8OZ 2 HANDLE CUP WITH TPE ON HANDLES & FAT FLIPIT STRAW TOP - (BODY LIKE THE 9645 CUP) TPE STRIPES ON THE HANDLES (CONSIDERED TO BE THE "WALMART" ONE) - BLISTER PACKED (SAME AS #9955 BUT PACKAGED IN A BLISTER PACK) | PW | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09096-1 | Ehmg-E | China | 17.28 | 1.44 |
| | 9096 | 8OZ 2 HANDLE CUP WITH TPE ON HANDLES & FAT FLIPIT STRAW TOP - (BODY LIKE THE 9645 CUP) TPE STRIPES ON THE HANDLES (CONSIDERED TO BE THE "WALMART" ONE) - BLISTER PACKED (SAME AS #9955 BUT PACKAGED IN A BLISTER PACK) | BP | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09096-1 | Ehmg-E | China | 14.52 | 1.21 |
| | 9647 | 1 Pack PC (210ml)  2 Handle Cup, Screw-On Lid With  No-Spill Silicone Drinking Spout TPE/PP Handles and Bottom , (TPE overmolding on handles&screw cap) w/PP cover, Assorted Colors | BP | 0.5 | 22.22 | 14.30 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09647-3 | Ningbo-E | China | 16.68 | 1.39 |
| | 9937 | 1 Pack PC (210ml)  2 Handle Cup, Screw-On Lid With  No-Spill Silicone Drinking Spout TPE/PP Handles and Bottom, (TPE overmolding on handles&screw cap) w/PP cover, Assorted Colors | PW | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09937-8 | Ehmg-E | China | 17.64 | 1.47 |
| | 9655 | 1 Pack PP (240ml)  2 Handle Cup, Screw-On Lid With  No-Spill Silicone Drinking Spout, TPE/PP Handles and Bottom , w/PP cover,  Assorted  Colors (9645 cup but in PP material) | PW | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09655-8 | Ehmg-E | China | 17.28 | 1.44 |
| 1 | 9955 | PC-(240ml) Twinhandle cup (body of ref. 9645) with flip it straw top. Tinted | PW | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09955-2 | Ningbo-E | China | 15.96 | 1.33 |
| | 9603 | PC-(240ml) Twinhandle cup (body of ref. 9645) with flip it straw top, Tinted | PW | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09603-8 | Ningbo-E | China | 17.04 | 1.42 |

Exhibit C

| | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB Origin Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 9660 | PC-(240ml) Twinhandle cup (body of ref. 9645) with flip it straw top, Tinted | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 11.79 | 0.19 | 0-48526-09660-5 | Elung-E | China | 16.44 | 1.37 |
| | 9650 | PC-(240ml) Twinhandle cup (body of ref. 9646) with flip it straw top, Tinted | PW | 0.5 | 17.15 | 14.70 | 8.90 | 6 | 11.79 | 0.16 | 0-48526-09650-5 | Elung-E | China | 17.46 | 1.45 |
| | 9810 | 1 Pack PP (290ml) Twinhandle Cup with Non Spill Drinking spout w/cover, (9644 but in blister pack) | BP | 0.5 | | | | | | | 0-48526-09810-1 | Elung-E | China | 10.44 | 0.87 |
| | 9821 | 12PC PDQ(9615) CLEAR PRINTED 210 ML  2 HANDLE FOREVER CUP W/ SOFT SILICONE TOP - WITH PP COVER - SHRINKWRAPPED AND IN 12PC PDQ | OTC | | | | | | | | | 0-48526-09821-7 | Elung-E | China | 15.00 | 1.25 |
| | 9824 | 2 Pack Replacement Soft Silicone Spouts for 2 handled cup ( Clamshell $0.08) | BP | 1 | | | | 12 | | | 0-48526-09824-8 | Elung-E | China | 8.04 | 0.67 |
| | 92052 | 2PK SPORTS SIPPER REPLACEMENT STRAWS - (SAME STRAW AS IN THE #1555) | BP | | | | | | | | 0-48526-92052-0 | Elung-E | China | 7.80 | 0.65 |
| | | **AZ1 NO HANDLE CUPS - STAGE 1 (mix packs)** | | | | | | | | | | | | | |
| | 868 | 1 Pack PP (355ml) tinted Mega Sipper, Screw-On Lid With  No-Spill Drinking Spout, Asstd Tinted Colors | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 14.00 | 0.23 | 0-48526-00868-1 | Elung-E | China | 11.52 | 0.96 |
| | 878 | 1 Pack PP (240ml) Mini Mega Sipper, Screw-On Lid With  No-Spill Drinking  Spout, Asstd Tinted Colors | BP | 0.5 | 22.22 | 9.85 | 8.90 | 6 | 13.09 | 0.23 | 0-48526-00878-0 | Elung-E | China | 10.68 | 0.89 |
| | 879 | 1 Pack PP (240ml) Mini Mega Sipper, Screw-On Lid W/ No-Spill Drinking Soft TPE Spout, Asstd Tinted Colors | BP | 0.5 | 22.22 | 9.85 | 8.90 | 6 | 13.09 | 0.23 | 0-48526-00879-7 | Elung-E | China | 11.52 | 0.96 |
| | 880 | 1 Pack PP (210ml) Tinted Cup With Flip Soft Spout Cover, Asstd. Colors, Packaged Upside Down on Card | BP | 0.5 | 22.07 | 9.85 | 8.90 | 6 | 7.26 | 0.11 | 0-48526-00880-3 | Elung-E | China | 11.58 | 0.90 |
| | 882 | 1 Pack PP (210ml) Tinted Cup (with TPE grip across cup body) With Flip Soft Spout Cover, Asst. Colors, Packaged Upside Down on Card | BP | 1 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-00882-7 | Elung-E | China | 12.36 | 1.03 |
| | ID4160 | 1 Pack PP (210ml) Printed Tinted Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, (Bulk Price is 0.66) | BP | 0.5 | 22.07 | 9.85 | 8.90 | 6 | 7.26 | 0.11 | 0-48526-04160-2 | Elung-E | China | 9.96 | 0.83 |
| | ID4161 | 1 Pack PP (270ml) Printed Tinted Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-04161-9 | Elung-E | China | 11.40 | 0.95 |
| | ID4164 | 1 Pack PP (270ml) Printed Clear Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-04164-0 | Elung-E | China | 11.40 | 0.95 |
| | ID4165 | 1 Pack PP (210ml) Printed Clear Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, | BP | 0.5 | 22.07 | 9.85 | 8.90 | 6 | 7.26 | 0.11 | 0-48526-04165-4 | Elung-E | China | 9.96 | 0.83 |
| Yes | 886 | 1 Pack PP (270ml) Tinted Insulated Cup With Flip Soft Spout Cover, Asst. Colors, Packaged Upside Down | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-00886-5 | Elung-E | China | 13.08 | 1.21 |
| | 887 | 1 Pack PP (210ml) Tinted Insulated Cup With Flip Soft Spout Cover, Asst. Colors, Packaged Upside Down | BP | 0.5 | 22.22 | 9.85 | 8.90 | 6 | 10.16 | 0.11 | 0-48526-00887-2 | Elung-E | China | 14.04 | 1.17 |
| | 9604 | 1 Pack PP (270ml) Printed Tinted Cup With  Screw-On Lid &  No-Spill Silicone  Drinking Spout w/cover, Assorted Bright Colors | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09604-9 | Elung-E | China | 10.56 | 0.88 |
| | 9610 | 1 Pack PP (210ml) Tinted Cup With  Screw-On Lid With  No-Spill Silicone  Drinking Spout w/cover, Asst. FF Prints, | BP | 0.5 | 22.07 | 9.85 | 8.90 | 6 | 7.26 | 0.11 | 0-48526-09610-7 | Elung-E | China | 11.04 | 0.92 |
| | 9611 | 1 Pack PP (270ml) Printed Tinted Cup With  Screw-On Lid With  No-Spill  Soft Silicone Drinking Spout w/cover, Asst. FF Prints, | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09611-4 | Elung-E | China | 12.48 | 1.04 |
| | 9612 | 1 Pack PP (270ml) Printed Clear Cup With  Screw-On Lid With  No-Spill Soft Silicone  Drinking Spout w/cover, Asst. FF Prints, | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09612-1 | Elung-E | China | 12.48 | 1.04 |
| | 9613 | 1 Pack PP (210ml) Printed Clear Cup With  Screw-On Lid With  No-Spill Silicone  Drinking Spout w/cover, Asst. FF Prints, | BP | 0.5 | 22.07 | 9.85 | 8.90 | 6 | 7.26 | 0.11 | 0-48526-09613-8 | Elung-E | China | 11.04 | 0.92 |
| | 9614 | 1 Pack PP (270ml) Promo Tinted Cup With  Screw-On Lid &  No-Spill Silicone  Drinking Spout w/cover, Asst. Tinted Colors, in 12pcs OTC display | SH | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 14.00 | 0.23 | 0-48526-09614-5 | Elung-E | China | 10.56 | 0.88 |
| | 9616 | 1 Pack PP (355ml) tinted Mega Sipper, Screw-On Lid With  No-Spill Soft Silicone Drinking Spout w/cover, Asstd Tinted Colors (PolyWrap = $0.95) | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 14.00 | 0.23 | 0-48526-09616-9 | Elung-E | China | 12.48 | 1.04 |
| | 9619 | 1 Pack PP (240ml) Mini Mega Sipper, Screw-On Lid With  No-Spill Soft Silicone  Drinking Spout w/cover, Asstd Tinted Colors | BP | 0.5 | 22.22 | 9.85 | 8.90 | 6 | 8.10 | 0.12 | 0-48526-09619-0 | Elung-E | China | 11.76 | 0.98 |
| | 9623 | 1 Pack PP (270ml) GPP No Spill Cup, But Has Soft Silicone Spout Top with PP Cover, Packaged in Blister Pack | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09623-7 | Elung-E | China | 9.84 | 0.82 |
| Yes | 9629 | 1 Pack PP (210ml) Tinted Insulated Cup With Non-Spill Drinking Silicone Spout w/cover, Asst. FF designs, Packaged Upside Down | BP | 0.5 | 22.22 | 9.85 | 8.90 | 6 | 10.16 | 0.11 | 0-48526-09629-9 | Elung-E | China | 14.76 | 1.23 |
| Yes | 9630 | 1 Pack PP (270ml) Tinted Insulated Cup With Non-Spill Drinking Silicone Spout w/cover, Asst. FF designs, Packaged Upside Down | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09630-5 | Elung-E | China | 15.24 | 1.27 |

Page 17 of 42

**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Qty. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9651 | 1 Pack PP (210ml) Tinted Cup With  No-Spill Drinking Spout,  plastic hygienic cover , Asst. Bright Colors, | BP | 0.5 | 22.07 | 9.85 | 5.90 | 6 | 7.26 | 0.11 | 0-48526-09651-0 | Elung-E | China | 11.88 | 0.99 |
| | 9652 | 1 Pack PP (270ml) Tinted Cup With No-Spill Drinking Spout,  plastic hygienic cover , Asst. Bright Colors, | BP | 0.5 | 24.75 | 9.85 | 5.90 | 6 | 8.16 | 0.12 | 0-48526-09652-7 | Elung-E | China | 12.36 | 1.03 |
| | 9682 | PP (255ml)  tinted Mega Sipper, Screw-On Lid With  No-Spill  Soft Silicone Drinking Spout w/cover, Asstd Tinted Colors - 12 pcs. in PDQ display | SH | 0.5 | 24.75 | 9.85 | 5.90 | 6 | 8.16 | 0.12 | 0-48526-09682-4 | Elung-E | China | 11.40 | 0.95 |
| | 9689 | 1 Pack PP (270ml) Tinted Cup (without TPE grip screw cup body) With Flip Soft Spout Cover, Asst. Colors, Packaged Upside Down on Card | BP | 0.5 | 24.75 | 9.85 | 5.90 | 6 | 8.16 | 0.12 | 0-48526-09689-3 | Elung-E | China | 10.56 | 0.88 |
| Yes | 854 | 2 Pack, Replacement Valve for No-Spill Cups | BP | 1 | 14.60 | 9.65 | 2.55 | 12 | 5.90 | 0.03 | 0-48526-00854-4 | Elung-E | China | 6.60 | 0.55 |
| Yes | 9605 | 1 Pack No Spill  Silicone Spout w/cover and Screw Cap for all  Cups | CS | 0.5 | 14.77 | 9.84 | 6.35 | 6 | 5.90 | 0.06 | 0-48526-09605-3 | Elung-E | China | 6.12 | 0.51 |
| | 9614 | PP (270ml) Printed Clear Cup With  Flip-it Fat Straw top, Asst. FF Prints, | BP | 0.5 | | | | 6 | | | 0-48526-09614-9 | Elung-E | China | 12.48 | 1.04 |
| | 9626 | 1 Pack replacement No Spill Silicone Spout (spout only)  (fits cups like 9653) | BP | | | | | | | | 0-48526-09626-2 | Elung-E | China | 4.44 | 0.37 |
| | 9632 | 2PK 120Z/255ML MEGA SIPPER (SAME BASE AS #668) WITH A NEW FAT FLIP-IT STRAW TOP - PACKAGED IN TOP PART POLYWRAP - (SAME AS #9654 BUT PPW) - (EQUIVALENT ITEMS #9601, #9675 & #637 BUT ARE 1PKS IN DIFF PACKAGING STYLES) | PW | | | | | | | | 0-48526-09632-3 | Elung-E | China | 23.76 | 1.98 |

| | | A22 NO HANDLE CUPS - STAGE 2 (multi-packs) | | | **Package Size Dim. in Centimeters** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Qty. of Origin | Cost A FOB Origin Dz. | Ea. |
| | 104162 | 2 Pack PP (210ml) Printed Tinted Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, Packaged Upside Down on Card | BP | 0.5 | 22.22 | 17.48 | 5.90 | 6 | 15.45 | 0.20 | 0-48526-04162-6 | Elung-E | China | 18.36 | 1.53 |
| | 104163 | 2 Pack PP (270ml) Printed Tinted Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, Packaged Upside Down on Card | BP | 0.5 | 24.75 | 17.48 | 5.90 | 6 | 8.16 | 0.23 | 0-48526-04163-3 | Elung-E | China | 18.36 | 1.53 |
| | 104165 | 2 Pack PP - (270 ml) Clear Printed Cups With  Screw on Lid No - Spill Spouts, Asst. Prints | BP | 0.5 | 24.75 | 17.48 | 5.90 | 6 | 16.30 | 0.23 | 0-48526-04165-7 | Elung-E | China | 18.36 | 1.53 |
| | 104167 | 2 Pack PP (210ml) Printed Clear Cup With  Screw-On Lid With  No-Spill Drinking Spout, Asst. Prints, 1 Packaged Upside Down & 1 Packaged Right Side Up . | BP | 0.5 | 22.22 | 17.48 | 5.90 | 6 | 15.45 | 0.23 | 0-48526-04167-1 | Elung-E | China | 18.36 | 1.53 |
| | 841 | 3 Pack PP - (210 ml) Printed Tumbler With Snap on Lid  No Spill Spout, Asst. Colors & Prints . | BP | 0.5 | 24.75 | 17.48 | 5.90 | 6 | 16.70 | 0.21 | 0-48526-00841-4 | LNC-USA | USA | 18.50 | 1.30 |
| | 856 | 2 Pack PP (320ml) Tinted Mega Sipper, Screw-On Lid With  No-Spill Drinking Spout, Packaged Upside Down | BP | 0.5 | 24.75 | 17.48 | 5.90 | 3 | 14.00 | 0.23 | 0-48526-00856-8 | Elung-E | China | 21.96 | 1.83 |
| | 877 | 2 Pack PP (246ml)  Mini Mega Sipper, Screw-On Lid W/ No-Spill Drinking Spout, Pkgd Upside Down | BP | 0.5 | 22.22 | 17.48 | 5.90 | 3 | 14.00 | 0.23 | 0-48526-00877-3 | Elung-E | China | 20.76 | 1.72 |
| | 881 | 2 Pack PP (240ml) Cup With Flip Soft Spout Cover, Asst. Prints. 1 Packaged Upside Down & 1 Packaged Right Side Up . | BP | 0.5 | 22.22 | 17.48 | 5.90 | 6 | 15.45 | 0.2 | 0-48526-00881-0 | Elung-E | China | 23.04 | 1.92 |
| | 883 | 2 Pack PP (270ml) Cup With Flip Soft Spout Cover, Asst. Prints. 1 Packaged Upside Down & 1 Packaged Right Side Up . | BP | 0.5 | 24.75 | 17.48 | 5.90 | 6 | 16.70 | 0.23 | 0-48526-00883-4 | Elung-E | China | 23.88 | 1.99 |
| | 885 | 2 Pack PP (270ml) Insulated Tinted Cup With Flip Soft Spout Cover, Asst. Prints. 1 Packaged Upside Down & 1 Packaged Right Side Up . | BP | 0.5 | 24.75 | 17.48 | 5.90 | 6 | 16.70 | 0.23 | 0-48526-00885-8 | Elung-E | China | 27.60 | 2.30 |
| | 889 | 2 Pack PP (210ml) Insulated Tinted Cup With Flip Soft Spout Cover, Asst. Prints. 1 Packaged Upside Down & 1 Packaged Right Side Up . | BP | 0.5 | 22.22 | 17.48 | 5.90 | 6 | 15.78 | 0.21 | 0-48526-00889-6 | Elung-E | China | 26.64 | 2.22 |
| | 9617 | 2 Pack PP (210ml) Printed Clear Cup With  Screw-On Lid With  No-Spill Silicone Drinking Spout w/cover, Asst. FF  Prints. | BP | 0.5 | 22.22 | 17.48 | 5.90 | 6 | 15.45 | 0.2 | 0-48526-09617-0 | Elung-E | China | 20.40 | 1.70 |
| | 9618 | 2 Pack PP (240ml) Mini Mega Sippers With  Screw-On Lid With  No-Spill Soft Silicone Drinking Spout w/cover, Asst. Tinted colors | BP | 0.5 | 22.22 | 17.48 | 5.90 | 6 | 15.45 | 0.2 | 0-48526-09618-3 | Elung-E | China | 22.80 | 1.90 |
| | 9626 | 2 Pack No Spill  Silicone Spout  for all  Cups (no screw ring) | CS | 0.5 | 14.77 | 9.84 | 6.35 | 12 | 5.90 | 0.06 | 0-48526-09626-7 | Elung-E | China | 9.36 | 0.78 |
| | 654 | PP (270ml) Promo Tinted Cup With  Screw-On Lid With  No-Spill Drinking Spout, in 12pcs OTC display | sticker | 1 | 24.75 | 9.85 | 5.90 | 6 | 8.16 | 0.12 | 0-48526-00654-1 | Elung-E | China | 9.48 | 0.79 |
| | 9614 | PP (270ml) Promo Tinted Cup With  Screw-On Lid With  & No-Spill Soft Silicone Drinking Spout w/cover, Asst. Tinted Colors, in 12pcs OTC display | sticker | 1 | 24.75 | 9.85 | 5.90 | 6 | 8.16 | 0.12 | 0-48526-09614-5 | Elung-E | China | 10.56 | 0.88 |
| | 91897 | INSULATED CUP COMBO SET: 3PCS 270ml INSULATED CUPS WITH SOFT SILICONE SPOUT (#9605/9630) (NO PP COVERS), 1PC 270ml INSULATED CUP WITH FAT FLIP IT STRAW TOP (#9001/9609), 2PCS SOFT SILICONE SPOUT (NO SCREW RING,JUST THE SPOUT) | WB | | | | | | | | 0-48526-91897-3 | Elung-E | China | 58.20 | 4.85 |



**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size (Dim. in Centimeters) | | | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **4.0 LEAKPROOF STRAW CUPS - STAGE 3** | | | Length | Width | Depth | | | | | | | | |
| • | 830 | PP-(300ml) 1 Pack "Flip-It" Leakproof Straw Bottle, Tinted | BP | 0.5 | 24.77 | 12.05 | 7.62 | 6 | 10.43 | 0.15 | 0-48526-00830-8 | Elung-E | China | 12.12 | 1.01 |
| | 9608 | PP-(320ml) 1 Pack "Flip-It" Leakproof Straw Bottle, Tinted | SH | | | | | 6 | | | 0-48526-09608-6 | Elung-E | China | 10.56 | 0.88 |
| | 831 | PP-(420ml) 2 Pack "Flip-It" Leakproof Straw Bottle, Tinted | BP | 0.5 | 24.77 | 17.48 | 7.62 | 6 | 17.24 | 0.26 | 0-48526-00831-5 | Elung-E | China | 23.76 | 1.98 |
| | 832 | PP-(420ml) 2 Pack "Flip-It" Leakproof Straw Bottle, Tinted | BP | 0.5 | 27.20 | 17.48 | 7.62 | 6 | 17.69 | 0.27 | 0-48526-00832-2 | Elung-E | China | 25.20 | 2.10 |
| • | 835 | PP-(420ml) 1 Pack Leakproof Straw Bottle, Tinted | BP | 0.5 | 27.30 | 12.05 | 7.62 | 6 | 10.90 | 0.17 | 0-48526-00835-3 | Elung-E | China | 12.84 | 1.07 |
| Yes | 895 | "Flip-It" Straw Bottle Repl. Set, Includes: 1 Valve, 1 Silicone Drinking Straw, and 2 Long Straws | BP | 1 | 20.00 | 9.52 | 4.67 | 12 | 6.60 | 0.05 | 0-48526-00895-1 | Elung-E | China | 6.60 | 0.55 |
| | 9815 | 1 PK No-Spill "Fat" flip-it replacement kit - 1 silicone drinking straw, 1 extender, 1 long PE straw, 1 brush f (for the new "fat" straw flip-it)-WHITE ONLY | BP | 0.5 | | | | 6 | | | 0-48526-09815-8 | Elung-E | China | 5.88 | 0.49 |
| | 9508 | New "Flip-It" Straw Bottle Repl. Set, Includes: 2 Silicone Drinking Straws, 2 extensions, 2 Long pe Straw and one brush--WHITE ONLY | BP | 1 | 14.77 | 9.84 | 1.56 | 6 | 5.90 | 0.06 | 0-48526-9508-8 | Elung-E | China | 8.04 | 0.67 |
| | 9501 | PP-(270ml) 2 Pack Insulated "Flip-It" Leakproof Straw Bottle, Tinted | BP | 0.5 | 24.79 | 17.40 | 8.90 | 6 | 23.12 | 0.20 | 0-48526-09501-5 | Elung-E | China | 27.84 | 2.32 |
| Yes | 9806 | 1 Pack no spill flip it replacement set; includes flip it cap, tal straw, extension and long straw | CS | 1 | 24.75 | 9.84 | 8.90 | 6 | | | 0-48526-09806-0 | Elung-E | China | 9.96 | 0.83 |
| | 9608 | PP-(210ml) 1 Pack Insulated "Flip-It" Leakproof Straw Cup, Tinted | BP | 0.5 | 22.22 | 9.85 | 8.90 | 6 | 10.16 | 0.11 | 0-48526-09608-4 | Elung-E | China | 14.04 | 1.17 |
| • | 9609 | PP-(210ml) 2 Pack Insulated "Flip-It" Leakproof Straw Cup, Tinted | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09609-1 | Elung-E | China | 14.52 | 1.21 |
| | 9635 | PP-(210ml) 2 Pack Insulated "Flip-It" Leakproof Straw Cup, Tinted | BP | 0.5 | 22.22 | 17.40 | 8.90 | 6 | 20.12 | 0.19 | 0-48526-09635-0 | Elung-E | China | 27.12 | 2.26 |
| Yes | 9637 | PP-(360ml) 1 Pack Mega Sipper "Flip-It" Leakproof Straw Cup ( same base as 808) Tinted | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09637-4 | Elung-E | China | 11.52 | 0.96 |
| | 9650 | PP-(360ml) 1 Pack Mega Sipper "Flip-It" Leakproof Straw Cup (ref. 9637) , Tinted , 12pc otc display (UPC sticker on bottom of cup only, no shrinkwrap) | UPC only | 0.5 | | | | 6 | 12.16 | 0.13 | 0-48526-09650-3 | Elung-E | China | 11.52 | 0.96 |
| | 9653 | PP-(360ml) 1 Pack Mini Mega Sipper "Flip-It" Leakproof Straw Cup (base is same as ref. 878) , Tinted | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09653-4 | Elung-E | China | 11.52 | 0.96 |
| | 9654 | PP-(360ml) 2 Pack Mega Sipper "Flip-It" Leakproof Straw Cup, Tinted | BP | | 24.75 | 17.40 | 8.90 | | | | 0-48526-09654-1 | Elung-E | China | 21.96 | 1.83 |
| | 9808 | PP-(360ml) 1 Pack Mega Sipper "Flip-It" Leakproof Straw Cup, Tinted | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-09808-4 | Elung-E | China | 10.68 | 0.89 |
| | 9650 | PP-(360ml) Mega Sipper "Flip-It" Leakproof Straw Bottle (ref. 9637) Tinted , 12pc otc display (UPC sticker on bottom of cup only, no shrinkwrap) | UPC only | 1 | | | | 6 | 12.16 | 0.13 | 0-48526-09650-3 | Elung-E | China | 11.52 | 0.96 |
| | 9675 | 1 Pack PP (355ml) Tinted Mega Sipper with fat flip it straw top | SH | | | | | | | | 0-48526-09675-5 | Elung-E | China | 11.04 | 0.92 |
| | 9691 | 1 Pack PP (420ml) tinted Mega Sipper, Fat straw flip it top (non-drip), Assld Tinted Colors | BP | | | | | | | | 0-48526-09691-6 | Elung-E | China | 12.00 | 1.00 |
| | 9801 | PP-(355ml) 1 Pack Mega Sipper "Flip-It" Leakproof Straw Cup ( same base as 806) Tinted (with PVC blister top) | PW | 1 | | | | 6 | | | 0-48526-09801-9 | Elung-E | China | 12.36 | 1.03 |
| | 9812 | 1PK 14OZ(420)ML TINTED MEGA SIPPER WITH FAT FLIP-IT STRAW TOP (non-drip) - ASSORTED TINTED COLORS (SAME AS #9591 BUT DONE IN POLYWRAP) | PW | | | | | | | | 0-48526-09812-5 | Elung-E | China | 12.72 | 1.06 |
| | 9813 | (420ml) Mega Sipper with fat flip it straw top(non-drip) - assorted tinted colors in 12 pcs. PDQ Display (Same as 9591/9812, but in PDQ) | SH | | | | | | | | 0-48526-09813-2 | Elung-E | China | 12.24 | 1.07 |
| | 9822 | 12PC PDQ (#835) 420ML "FLIP-IT" LEAK PROOF STRAW BOTTLE - PACKAGED WITH SHRINKWRAP AND IN A 12PC PDQ | OTC | | | | | | | | 0-48526-09822-4 | Elung-E | China | 12.96 | 1.08 |
| | 9838 | 9OZ (25ML) PRINTED INSULATED CUP WITH "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT - PACKAGED IN A BLISTER PACK - (CUP BODY IS SAME AS #966) | BP | | | | | | | | 0-48526-09838-5 | Elung-E | China | 15.36 | 1.28 |

**Exhibit C**

| | Description | Pkg. Type | | | | | | | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9838 | 14OZ (375ML) TINTED CUP WITH NUBY GRIP AND "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT - PACKAGED IN A BLISTER PACK - (CUP BODY IS SAME AS #892) | BP | | | | | | | 0-48526-09838-2 | Elung-E | China | 12.84 | 1.07 |
| 9840 | 12OZ (340ML) TINTED MEGA SIPPER WITH "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT - PACKAGED IN A BLISTER PACK - (MEGA SIPPER BODY IS SAME AS #845) | BP | | | | | | | 0-48526-09840-5 | Elung-E | China | 12.36 | 1.03 |
| 9841 | 14OZ (425ML) TINTED MEGA SIPPER WITH "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT - PACKAGED IN A BLISTER PACK - (MEGA SIPPER BODY IS SAME AS #841) | BP | | | | | | | 0-48526-09841-3 | Elung-E | China | 12.84 | 1.07 |
| 9843 | 1PK 8OZ/240ML 2 HANDLE CUP (CUP BODY IS OF THE 8851/#9603) WITH THE "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT - ON PET BLISTER CARD | BP | | | | | | | 0-48526-09843-0 | Elung-E | China | 4.56 | 0.39 |
| 9844 | 1 PK SILICONE NO-SPILL SPOUT - W/O SCREW RING (fits #850, #9507) - ON PET BLISTER CARD | BP | | | | | | | 0-48526-09844-4 | Elung-E | China | 16.20 | 1.35 |
| 9846 | 14OZ (420ML) TINTED MEGA SIPPER WITH "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT- BUT HAS FREE FLOW STRAW, MEANING NO VALVE - PACKAGED IN A BLISTER PACK - (MEGA SIPPER BODY IS SAME AS #9841) - (EQUIVALENT TO THE #9841 BUT HAS NO VALVE) | BP | | | | | | | 0-48526-09846-6 | Elung-E | China | 12.24 | 1.02 |
| 9848 | 2PK 9OZ (270ML) PRINTED INSULATED CUP WITH "NEWER" FLIP-IT TOP - FLIP-IT COVER HAS TPE ON IT - PACKAGED IN A BLISTER PACK - (CUP BODY IS SAME AS #9601) - (THIS IS A 2PK OF THE #9038) | BP | 2 pcs inner | | | | 30 pcs master | | | 0-48526-09848-4 | Elung-E | China | 25.92 | 2.16 |

| | A31 LEAKPROOF STRAW BOTTLES - STAGE 4 | Pkg. Type | Shelf Pk. Qty. | Package Size | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | Description | | | Length | Width | Depth | | | | | | | |
| 1207 | Sport Bottle (420ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 12pcs otc display(target style) | SH | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-01207-7 | Elung-E | China | 12.48 | 1.04 |
| 1208 | Sport Bottle (300ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 1 Pack(target style) | TAB | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-01208-4 | Elung-E | China | 11.04 | 0.92 |
| 1209 | Sport Bottle (420ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 1 Pack(target style) | TAB | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-01209-1 | Elung-E | China | 12.12 | 1.01 |
| 1212 | Sport Bottle (480ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 12pcs otc display (wal-mart style) , | SH | | | | | | | | | 0-48526-01212-1 | Elung-E | China | 12.48 | 1.04 |
| 1213 | Sport Bottle (300ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 12pcs otc display(target style) | SH | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-01213-8 | Elung-E | China | 11.04 | 0.92 |
| 1214 | Sport Bottle (300ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 12pcs otc display(target style) | SH | 1 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-01214-5 | Elung-E | China | 11.04 | 0.92 |
| 1215 | Sport Bottle (480ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 1 Pack(wal-mart style) | TAB | 1 | 24.75 | 9.85 | 8.90 | | | | 0-48526-01215-2 | Elung-E | China | 12.12 | 1.01 |
| 1217 | Sport Bottle (300ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 24pcs otc display (wal-mart style) , | SH | 1 | 24.75 | 9.85 | 8.90 | | | | 0-48526-01217-6 | Elung-E | China | 11.04 | 0.92 |
| 1218 | Sport Bottle (300ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 1 Pack(wal-mart style) | TAB | 1 | 25.75 | 9.85 | 8.90 | 6 | 12.16 | 0.16 | 0-48526-01218-3 | Elung-E | China | 11.04 | 0.92 |
| 1219 | Sport Bottle (300ml) with non spill fat silicone straw and cover , top can fit any WN bottle , 8 pcs otc display(target style) | SH | 8PCS | | | | | | | 0-48526-01219-0 | Elung-E | China | 11.40 | 0.95 |
| 1555 | Replacement kit for sports sippers to include:  1 silicone straw, 1 screw ring, 1 protective PP cover | CS | 1 | 14.77 | 9.84 | 6.35 | 12 | 5.90 | 0.06 | 0-48526-01555-9 | Elung-E | China | 7.32 | 0.61 |
| 1559 | Replacement kit for sports sippers to include:  1 silicone straw, 1 screw ring, 1 protective | BP | | | | | | | | 0-48526-01559-7 | Elung-E | China | 5.88 | 0.49 |
| 9507 | Twinpack  non drip fat silicone non drip straws ; fits on all Sport , EZ grip and WN Bottles | CS | 1 | 14.77 | 9.84 | 6.35 | 6 | 5.90 | 0.06 | 0-48526-09507-1 | Elung-E | China | 7.32 | 0.61 |
| 9587 | Twinpack  non drip fat silicone non drip straws ; fits on all Sport , EZ grip and WN Bottles | BP | | | | | | | | 0-48526-09587-3 | Elung-E | China | 5.88 | 0.49 |

| | A32 Cups & Tumblers | | | Package Size | | | | | | | | | Cost A FOB Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Dim. In Centimeters | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Qty. Ea. |
| | | | | Length | Width | Depth | | | | | | | |

Page 30 of 42

**Exhibit C**

| Item # | Description | Pkg. Type | Shelf Pk. Qy. | Length | Width | Depth | Case Pk. Qy. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Cty. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 818 | 1 Pack PP (210ml) 2 Handle tinted Cup, Asst. Colors | BP | 1 | 20.15 | 14.75 | 9.40 | 1 | 1.44 | 0.02 | 0-48526-00818-6 | LNC | USA | 7.00 | 0.63 |
| 819 | 2 Pack PP (210ml) 2 Handle tinted Cup, Asst. Colors | BP | 1 | 27.30 | 14.75 | 9.40 | 1 | 2.40 | 0.04 | 0-48526-00819-3 | LNC | USA | 15.00 | 1.25 |
| 823 | 4 Pack PP (210ml) Tinted Tumblers with Travel Lid & Sipper Cap | BP | 1 | 28.55 | 9.85 | 9.40 | 1 | 2.72 | 0.02 | 0-48526-00823-0 | LNC-USA | USA | 10.56 | 0.88 |
| 829 | 8 Pack PP (210ml) Tinted Tumblers with Travel Lid & Sipper Cap | BP | 1 | 28.55 | 9.85 | 9.40 | 1 | 4.18 | 0.04 | 0-48526-00829-2 | LNC-USA | USA | 22.44 | 1.87 |
| 859 | PC - 210ml , Forever 2-Handle Cup,   Asst. Colors & Prints. | BP | 0.5 | 20.15 | 15.40 | 9.40 | 6 | 10.80 | 0.14 | 0-48526-00859-9 | China | 11.04 | 0.92 |
| 861 | PC -210ml , Forever Cup Animated 2-Handle Cup, Asst. Colors & Prints. | BP | 0.5 | 20.15 | 17.55 | 9.40 | 6 | 14.10 | 0.20 | 0-48526-00861-2 | Elung-E | China | 15.36 | 1.28 |
| 871 | 8 Pack PP (210ml) Tinted Tumblers with Travel Lid & Sipper Cap | BP | 1 | 28.55 | 9.85 | 9.40 | 1 | 3.55 | 0.04 | 0-48526-00871-2 | LNC | USA | 15.84 | 1.32 |
| | | | | | | | | | | | | | | |
| | **A33 Plates & Bowls** | | | **Package Size** | | | | | | | | | | |
| | | | | **Dim. in Centimeters** | | | | | | | | | | |
| Item # | Description | Pkg. Type | Shelf Pk. Qy. | Length | Width | Depth | Case Pk. Qy. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Cty. of Origin | Cost A FOB Origin Dz. | Ea. |
| 1520 | PP 27 pieces Feeding Set : 1 section plate , 4 tumblers , 3 bowls , 3 snack cups , fork and spoon , 12 lids , 1 storage bag | PB | 0.5 | 28.0 | 19.0 | 19.0 | 0.5 | 5 | 0.07 | 0-48526-01520-7 | LNC | USA | 54.00 | 4.50 |
| 1522 | Melamine Gift Set , 3 assorted designs , Swirl plate , bowl , fork/spoon/knife and non spill 270ml cup with silicone spout | WB | | | | | | | | | 0-48526-01522-1 | Elung-J | China | 42.90 | 3.58 |
| 5200 | PC- Printed Clear Forever Bowl With  Suction Cup on Bottom, Asst. Prints & Colors, PVC Free | SL | 0.5 | 24.77 | 17.48 | 8.09 | 3 | 7.27 | 0.05 | 0-48526-05200-4 | Elung-E | China | 22.44 | 1.87 |
| 5204 | PC- Printed Clear Forever Plate W/ No-Skid Ring on Bottom, Asst. Prints & Colors, PVC Free | SL | 0.5 | 29.95 | 22.55 | 2.54 | 3 | 9.55 | 0.05 | 0-48526-05204-2 | Elung-E | China | 25.68 | 2.14 |
| 5211 | PP- 3 pc. Fun & Easy Feeding Bowl, With  Attached Character & Soft Edge Spoon, Asst. Colors & Characters - (can be ordered with our without logo) | BP | 0.5 | 27.31 | 20.02 | 5.08 | 6 | 19.60 | 0.19 | 0-48526-05211-0 | Elung-E | China | 14.64 | 1.22 |
| 5220 | PP- Microwavable Section Plate With TPE Inserts & 3 Snap In Flat Lids With Ventilation Valve , Tinted | WB | 0.5 | 19.05 | 22.86 | 4.45 | 6 | 7.26 | 0.15 | 0-48526-05220-2 | Technic Star | China | 16.50 | 1.38 |
| 5243 | PP- Microwavable Bowl with  TPE inserts , Domed Lid and Flat Lid with Ventilation Valve, Tinted colors | WB | 0.5 | 13.33 | 18.42 | 20.84 | 3 | 4.18 | 0.20 | 0-48526-05243-1 | Elung-E | China | 15.36 | 1.28 |
| 5246 | PP- Microwavable Section Plate With TPE inserts & 3 Flat Lids With Ventil. Valve , Tinted + Tinted spoon #5247 | WB | 0.5 | 19.05 | 22.86 | 4.45 | 6 | 7.26 | 0.15 | 0-48526-05246-6 | Elung-E | China | 20.52 | 1.71 |
| 5275 | PP- Microwavable Bowl with  TPE inserts , Domed Lid and Flat Lid with Ventilation Valve, Pearl colors; bulk price $1.02 | WB | 0.5 | 13.33 | 18.42 | 20.84 | 3 | 4.18 | 0.20 | 0-48526-05275-2 | Technic Star | China | 13.86 | 1.16 |
| 5276 | PP- Microwavable Section Plate With TPE Inserts & 3 Snap In Flat Lids With Ventilation Valve , Pearl | WB | 0.5 | 19.05 | 22.86 | 4.45 | 6 | 7.26 | 0.15 | 0-48526-05276-9 | Elung-E | China | 18.36 | 1.53 |
| 5305 | PP-Milk Powder Dispenser (3 compartments) , Tinted colors ; cost in clamshell = 60 cent/ea | BP | 1 | 17.15 | 14.92 | 4.45 | 6 | 5.00 | 0.12 | 0-48526-05305-6 | Elung-E | China | 7.08 | 0.59 |
| 5309 | PP- 3 Pack Microwavable snack cups with long handle spoon | BP | 0.5 | 22.25 | 17.48 | 7.95 | 6 | 12.15 | 0.15 | 0-48526-05309-4 | Elung-E | China | 11.88 | 0.99 |
| 5310 | PP- 4 Pack Microwavable snack cups with long handle spoon | BP | 0.5 | 22.25 | 17.48 | 7.95 | 6 | 12.15 | 0.15 | 0-48526-05310-0 | Elung-E | China | 12.84 | 1.07 |
| 5311 | PP- Microwavable Finger Bowl w/TPE insert , Flat Lid w/ Ventilation Valve , and PP long spoon. Tinted colors | BP | 0.5 | 22.25 | 17.48 | 7.95 | 6 | 12.15 | 0.15 | 0-48526-05311-7 | Elung-E | China | 12.48 | 1.04 |
| 5312 | PP- Microwavable Finger Bowl w/ TPE insert , Flat Lid w/ Ventilation Valve and PP long spoon Pearlized colors , | BP | 0.5 | 22.25 | 17.48 | 7.95 | 6 | 12.15 | 0.15 | 0-48526-05312-4 | Elung-E | China | 12.48 | 1.04 |
| 5330 | Melamine - Swirl Bowl , 3 assorted designs , cost  in FOB HK ; add 24 cents/tray or 3cents/ea with tray for 8 pieces | Bulk | 0.5 | 33.50 | 33.50 | 30.50 | 6 | 9.70 | 0.04 | 0-48526-05330-6 | Elung-Growbuay | China | 8.05 | 0.67 |
| 5331 | Melamine - Swirl Plate , 3 assorted designs ; cost in FOB HK ; add 24 cents/tray or 3cents/ea with tray for 8 pieces | Bulk | 0.5 | 51.50 | 41.50 | 23.00 | 6 | 13.80 | 0.05 | 0-48526-05331-5 | Elung-Growbuay | China | 8.71 | 0.73 |
| 4385 | FEEDING SET - 1PC (#5200) PC SUCTION BOWL, 1PC (#5256) STARTER FORK & SPOON SET AND 1PC (#9644) PP 300ml  2 HANDLE CUP | WB | | | | | | | | | 0-48526-04385-0 | Elung-E | China | 40.32 | 3.36 |
| 4778 | Lunchset # 1 - includes: 1 pack Microwavable Finger Bowl with TPE insert & flat lid w/ventilation valve and PP long spoon, tinted blue (#5312); 1 Soft Edge Feeding Spoon with TPE Tip - Heat Sensitive (#5277) and one 270ml 2-handle cup (#9644). | WB | 0.5 | | | | 6 | | | 0-48526-04778-9 | Elung-E | China | 30.00 | 2.50 |

Exhibit C

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Qty. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4779 | Luncheon set # 2 - Includes: 1 Melamine Plate (#5331); 1 Melamine Bowl (#5330); 1 Heat Sensitive spoon (#5277); 1 PC (210ml) Forever 2-handle Cup, screw on lid w/no-spill soft silicone drinking spout w/cover, Asst, FF prints. | WB | | | | | | | | 0-48526-04779-8 | Elung-Growbusy | China | 38.94 | 3.25 |
| | 5332 | Melamine - Round Bowl , 3 assorted designs ; cost is FOB HK ; add 24 pieces/tray or 3pcs/ea with tray for 8 pieces | Bulk | 0.5 | 33.50 | 33.50 | 30.50 | 6 | 9.70 | 0.04 | 0-48526-05332-2 | Elung-Growbusy | China | 8.05 | 0.67 |
| | 5333 | Melamine - Round Plate , 3 assorted designs ; cost is FOB HK ; add 24 pieces/tray or 3 contains with tray for 8 pieces | Bulk | 0.5 | 51.50 | 41.00 | 23.00 | 6 | 13.60 | 0.05 | 0-48526-05333-9 | Elung-Growbusy | China | 8.71 | 0.73 |
| | 91940 | MICROWAVE BOWL & SPOON SET - CONTAINS 1PC #5243 MICROWAVE BOWL & ONE PC HEAT SENSITIVE LONG HANDLE SPOON (#5247 STYLE) - PRIVATE LABEL ITEM FOR VALMAR CUSTOMER | BC | 4 PCS INNER | 32.50 | 29.75 | 13.50 | 48 PCS MASTER | | | 0-48526-91940-6   Technic Star   China | | | 14.34 | 1.17 |

| | | | | **Package Size** | | | | | | | | | | **Cost A FOB Origin** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Shelf Pk. | Dim. In Centimeters | | | Case Pk. | Case Wt. | Cubic | | | | | |
| | Item # | Description | Pkg. Type | Dz. | Length | Width | Depth | Dz. | KG | Meter | UPC Code | Manufacturer | Qty. of Origin | Dz. | Ea. |
| | 5215 | 2 FEEDING SPOONS, ONE WITH ATTACHED CHARACTER -HAS ONE PP POST SPOON THAT HAS ATTACHED CHARACTER AND HAS ONE PC SOFT EDGE HEAT SENSITIVE | BP | 1 | | | | 12 | | | 0-48526-05215-8 | Elung-E | China | 7.80 | 0.65 |
| | 5225 | PC- Forever 3-D Animated Handle Fork and Spoon, Asst. Colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 7.98 | 0.07 | 0-48526-05225-7 | Elung-E | China | 3.84 | 0.32 |
| | 5228 | PP/TPE- 3 Pack Heat Sensitive Spoon with TPE overlay , pearlized colors and matching carrying case | BP | 0.5 | 22.23 | 14.94 | 3.81 | 6 | 12.43 | 0.08 | 0-48526-05228-8 | Elung-E | China | 10.68 | 0.89 |
| | 5230 | 1 Pack Stainless Steel Temperature changing , soft bite spoor | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 6.43 | 0.06 | 0-48526-05230-1 | Yi-shing | China | 6.84 | 0.57 |
| | 5234 | 2 Pack soft edge spoon with etched SS handle | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 5.18 | 0.00 | 0-48526-05234-9 | Yi-Shing | China | 11.52 | 0.96 |
| Yes | 5235 | PP/TPE - 3 Pack Heat Sensitive Soft Edge Feeding Spoon , Asst. Pastel Colors ; 15 contain in bulk | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 7.98 | 0.07 | 0-48526-05235-6 | Elung-E | China | 7.32 | 0.61 |
| | 5236 | 4 Pack Soft Bite Spoon, Heat Sensitive | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 13.60 | 0.00 | 0-48526-05236-3 | Yi-Shing | China | 19.68 | 1.64 |
| | 5240 | 2 Pack Stainless Steel Temperature Change Soft Bite Spoon with PC Bee Relief Animated Handle | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 0.09 | 0.00 | 0-48526-05240-0 | Yi-shing | China | 14.52 | 1.21 |
| | 5242 | PP- Travel Set ; Includes Carrying Case , 4 Forks and 4 Spoons , tinted colors | BP | 0.5 | 22.23 | 14.94 | 3.81 | 6 | 12.43 | 0.08 | 0-48526-05242-4 | Elung-E | China | 9.24 | 0.77 |
| Yes | 5247 | PP/TPE - Two Pack Heat Sensitive Long Spoon with TPE overlay , tinted colors ; 17 contains bulk | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 7.98 | 0.07 | 0-48526-05247-9 | Elung-E | China | 5.16 | 0.43 |
| | 5249 | PP/TPE - Two Pack Heat Sensitive Long Spoon with TPE overlay and Carrying Case Two-tone , pearl | BP | 0.5 | 22.23 | 14.94 | 3.81 | 6 | 12.43 | 0.08 | 0-48526-05249-3 | Elung-E | China | 9.48 | 0.79 |
| | 5250 | PP/TPE - Four Pack Heat Sensitive Long Spoon with TPE overlay , tinted colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 21.98 | 0.06 | 0-48526-05250-9 | Elung -E | China | 8.04 | 0.67 |
| | 5251 | PP/TPE - Fork and Spoon, decorated , 2sets/4pieces , bright colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 21.98 | 0.06 | 0-48526-05251-6 | Elung-E | China | 8.76 | 0.73 |
| | 5252 | PP/TPE - Angled Starter Spoon & Fork 4pak , bright colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 12.50 | 0.06 | 0-48526-05252-3 | Elung -L | China | 8.76 | 0.73 |
| Yes | 5253 | PP/TPE - Angled Starter Spoon & Fork 2pak , bright colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 21.98 | 0.00 | 0-48526-05253-0 | Elung-E | China | 5.16 | 0.43 |
| | 5256 | PP/TPE - Fork and Spoon, decorated , 1sets/2pieces , bright colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 12.98 | 0.06 | 0-48526-05256-1 | Elung-E | China | 5.16 | 0.43 |
| | 5258 | PP/TPE - Two Pack Heat Sensitive Spoon with TPE overlay , pearlized colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 7.98 | 0.07 | 0-48526-05258-5 | Elung-E | China | 5.16 | 0.43 |
| | 5259 | PP/TPE - Four Pack Heat Sensitive Spoon with TPE overlay , pearlized colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 21.98 | 0.00 | 0-48526-05259-2 | Elung -E | China | 8.04 | 0.67 |
| | 5261 | PP- Six Pack long Spoon , assorted colors | BP | 1 | 19.50 | 9.86 | 1.91 | 12 | 21.98 | 0.06 | 0-48526-05261-5 | Elung-E | China | 7.32 | 0.61 |
| | 5264 | Stainless Steel - Two Pack Soft Bite Long Spoon with silicone overlay , bulk cost = 55 cents | BP | 1 | 22.23 | 9.86 | 1.91 | 12 | 21.98 | 0.00 | 0-48526-05264-6 | Elung-E | China | 15.36 | 1.28 |
| | 5265 | Stainless Steel - Three Pack Soft Bite Long Spoon with silicone overlay , bulk cost = 55 cents | BP | 1 | 22.23 | 9.86 | 1.91 | 12 | 29.50 | 0.00 | 0-48526-05265-3 | Elung-E | China | 22.68 | 1.89 |
| | 5266 | PP- Travel Set ; Includes Carrying Case , 2 Forks and 2 Spoons , tinted colors | BP | 0.5 | 22.23 | 14.94 | 3.81 | 6 | 10.50 | 0.08 | 0-48526-05266-0 | Elung-E | China | 7.44 | 0.62 |

A 34 Cutlery

Page 22 of 42

Exhibit C

| Item# | Description | Pkg Type | Shelf Pk Qt. | Length | Width | Depth | Case Pk Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost Dz. | Cost Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5268 | PP/TPE - Fork and Spoon , decorated , 1 set /2pieces , pearlized colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 12.96 | 0.08 | 0-48526-05268-4 | Elung-E | China | 5.16 | 0.43 |
| 5269 | PP/TPE - Fork and Spoon , decorated , 2 sets /4pieces , pearlized colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 21.98 | 0.08 | 0-48526-05269-1 | Elung-E | China | 8.76 | 0.73 |
| 5271 | PP/TPE - Angled Starter Spoon 2pak , pearlized colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 21.96 | 0.08 | 0-48526-05271-4 | Elung-E | China | 4.62 | 0.39 |
| 5272 | PP/TPE - Angled Starter Spoon 4pak , pearlized colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 12.96 | 0.08 | 0-48526-05272-1 | Elung -E | China | 7.92 | 0.66 |
| 5273 | PP/TPE - 2 Pack Heat Sensitive Soft Edge Feeding Spoon , Asst. Pastel Colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 7.98 | 0.07 | 0-48526-05273-8 | Elung-E | China | 6.60 | 0.55 |
| 5274 | PP/TPE - 2 Pack Long Spoon with TPE overlay, tinted colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 7.98 | 0.07 | 0-48526-05274-5 | Elung-E | China | 5.94 | 0.50 |
| 5277 | PP/TPE - 2 Pack Heat Sensitive Soft Edge Feeding Spoon , Asst. Pastel Colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 5.68 | 0.07 | 0-48526-05277-6 | Elung-E | China | 5.40 | 0.45 |
| 5278 | PP/TPE - 4 Pack Heat Sensitive Soft Edge Feeding Spoon , Asst. Pastel Colors | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 10.60 | 0.07 | 0-48526-05278-3 | Elung-E | China | 8.45 | 0.70 |
| 5279 | PP/TPE - 3 Pack Heat Sensitive Long Spoon with TPE overlay , tinted colors ; 17 contains bulk | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | | | 0-48526-05279-0 | Elung-E | China | 7.32 | 0.61 |
| 5280 | SS/PP- Fork, knife and Spoon , decorated , 1 set /2pieces (Blister Pack Price = $1.15) | BX | 1 | 21.59 | 12.38 | 2.54 | 12 | 19.05 | 0.15 | 0-48526-05280-6 | Vi-String | China | 13.55 | 1.13 |
| 5288 | PP/TPE - 3 Pack Heat Sensitive Long Spoon , Asst. Pastel Colors : 15 contains in bulk | BP | 1 | 19.69 | 9.86 | 1.91 | 12 | 5.90 | 0.07 | 0-48526-05288-2 | Elung-E | China | 7.32 | 0.61 |
| 5296 | 3 PK Long Handles Spoons with TPE Overmold on Handles - 3 Different Color Assortments, Boy, Girl & Neutral | BP | 8 PCS INNER | 8.75 | 3.88 | 0.81 | 36 PCS MASTER | | | 0-48526-05296-7 | Elung-E | China | 6.48 | 0.54 |
| 5316 | FUN FEEDING SPOONS WITH TOYS BUT WITH NO SOUND - CONTAINS: 2 SPOONS AND 1 TOY WITH NO SOUND, ASSTS: BEETLE CAR, RACE CAR, AND AIRPLANE | CS | | | | | | | | 0-48526-05316-2 | Elung-E | China | 14.52 | 1.21 |
| 5375 | 3 PK PP Long Handle Spoons with TPE Overmold on Handles with Star Shaped Designs in Handle and Nuby Logo on end of handle - different color assortments, boy, girl & neutral (from the 5296 assortment) | BP | 1 dozen | 3.88 | 8.75 | 0.81 | 12 dozen | | | 0-48526-05375-9 | Elung-E | China | 6.48 | 0.54 |
| 5376 | 3 PK PP Long Handle Spoons with TPE Overmold on Handles with Bear Shaped Designs in Handle and Nuby Logo on End of Handle - different color assortments, boy, girl & neutral (From the 5296 assortment) | BP | 1dozen | 3.88 | 8.75 | 0.81 | 12 dozen | | | 0-48526-05376-6 | Elung-E | China | 6.48 | 0.54 |
| 5377 | 3 PK PP Long Handle Spoons with TPE Overmold on Handles with Swirl Shaped Designs in Handle and Nuby Logo on End of Handle - different color assortments, boy, girl & neutral (From the 5296 assortment) | BP | 1 dozen | 3.88 | 8.75 | 0.81 | 12 dozen | | | 0-48526-05377-3 | Elung-E | China | 6.48 | 0.54 |
| 5378 | 3PK PP LONG HANDLE SPOONS WITH TPE OVERMOLD ON HANDLES WITH STAR, BEAR & SWIRL SHAPED DESIGNS IN HANDLE AND NUBY LOGO ON END OF HANDLE - DIFFERENT COLOR ASSORTMENTS, BOY, GIRL & NEUTRAL - BLISTER PACKED - (SAME AS #5296 BUT 5PK) | BP | | | | | | | | 0-48526-05378-0 | Elung-E | China | | |
| 5379 | 3PK PP LONG HANDLE SPOONS WITH HEAT SENSITIVE TIPS AND TPE OVERMOLD ON HANDLES WITH STAR, BEAR & SWIRL SHAPED DESINGS IN HANDLE AND NUBY LOGO ON END OF HANDLE - DIFFERENT COLOR ASSORTMENTS, BOY, GIRL & NEUTRAL - BLISTER PACKED - (SAME AS #5378 BUT IS A 3PK AND HAS HEAT SENSITIVE TIPS) | BP | | | | | | | | 0-48526-05379-7 | Elung-E | China | | |

| | ASK Wash or Toss Feeding Accessories (NOT regulated) | | | Package Size | | | | | | | | | Cost A FOB Origin | |
| Item# | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC    Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91121 | Drinking Cup with Spout Lid , 210ml , 6 pack ; bulk cost = 8.11 cents | WC | 0.5 | 20.95 | 8.89 | 8.89 | 6 | | 0.13 | 0-48526-91121-9 | Elung-E | China | 10.20 | 0.85 |
| 91122 | Drinking Cup with Spout Lid , 300ml , 6 pack ; bulk cost = 15 cents | WC | 0.5 | 27.94 | 8.89 | 8.89 | 6 | | 0.15 | 0-48526-91122-6 | Elung-E | China | 11.76 | 0.98 |
| 91151 | Section Plate, 6 pack ; bulk cost = 16 cents | WC | 0.5 | 22.25 | 19.35 | 5.08 | 6 | | 0.19 | 0-48526-91151-6 | Elung-E | China | 14.64 | 1.22 |
| 91161 | Snack Cups with flat lid (118ml) , 6 pack ; bulk cost = 10cents | WC | 0.5 | 17.78 | 12.38 | 13.00 | 6 | | 0.10 | 0-48526-91161-5 | Elung-E | China | 8.76 | 0.73 |
| 91164 | Bowl with flat lid , 6 pack ; bulk cost = 15cents | WC | 0.5 | 19.05 | 13.35 | 13.35 | 6 | | 0.21 | 0-48526-91164-6 | Elung-E | China | 14.64 | 1.22 |
| 91180 | Infant Fork and Spoon , 12 pack ; bulk cost = 3.5 cents | BC | 0.5 | 15.55 | 12.95 | 2.65 | 6 | | 0.09 | 0-48526-91180-6 | Elung-E | China | 5.88 | 0.49 |

**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Qt. | FOB Origin Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 91181 | Infant Fork and Spoon , 20 pack ; bulk cost = 3.5 cents | BOX | 0.5 | 15.55 | 12.05 | 2.85 | 6 | | 0.09 | 0-48526-91181-3 | Elung-E | China | 13.08 | 1.09 |
| Yes | 91182 | Toddler Fork and Spoon , 20 pack ; bulk cost = 3.5 cents | BOX | 0.5 | 17.45 | 12.05 | 3.08 | 6 | | 0.11 | 0-48526-91182-0 | Elung-E | China | 14.04 | 1.17 |
| | 91183 | Infant Fork and Spoon , 12 pack ; bulk cost = 3.5 cents | BP | 0.5 | 15.55 | 12.05 | 2.85 | 6 | | | 0-48526-91183-7 | Elung-E | China | 8.00 | 0.33 |
| | 91189 | Long handle Spoons , 12 pack = 3.3cents | BP | 0.5 | 18.40 | 12.05 | 2.85 | 6 | | 0.10 | 0-48526-91189-7 | Elung-E | China | 6.36 | 0.53 |
| | 91191 | Infant Fork and Spoon , 16 pack ; bulk cost = 3.5 cents | BP | 0.5 | 15.55 | 12.05 | 2.85 | 6 | | 0.09 | 0-48526-91191-2 | Elung-E | China | 7.92 | 0.66 |
| | 91192 | Toddler Fork and Spoon , 16 pack ; bulk cost = 3.5 cents | BP | 0.5 | 17.45 | 12.05 | 3.08 | 6 | | 0.11 | 0-48526-91192-9 | Elung-E | China | 8.40 | 0.70 |
| | 91193 | Long handle Spoons , 16 pack ; bulk cost = 3.5 cents | BP | 0.5 | 18.40 | 12.05 | 2.85 | 6 | | 0.10 | 0-48526-91193-6 | Elung-E | China | 8.16 | 0.68 |
| Yes | 91195 | 28 pc Wash and Toss set (4 plates - bowls w/lids - large 300ml cups w/lids - snack cups w/lids and 2 small 210ml cups w/lids in vinyl carry bag | VB | 0.25 | 22.86 | 21.60 | 13.97 | 1 | 9.18 | 0.10 | 0-48526-91195-0 | Elung-E | China | 41.04 | 3.42 |
| | 94009 | 39PC WASH OR TOSS SET - INCLUDES: 4 SECTION PLATES, 4 BOWLS W/LIDS, 2 x 300ml CUPS W/LIDS, 2 x 200ml INSULATED CUPS W/LIDS, 2 x 210ml CUPS W/LIDS, 4 SNACK CUPS W/LIDS, 8 FORKS AND 8 SPOONS - PACKAGED IN A VINYL BAG LIKE THE #91195 | VB | | | | | | | | 0-48526-94009-7 | Elung-E | China | 50.52 | 4.21 |
| | 94010 | 44PC WASH OR TOSS SET - INCLUDES: 4 SECTION PLATES, 4 BOWLS W/LIDS, 4 x 300ml CUPS W/LIDS, 4 x 210ml CUPS W/LIDS, 4 SNACK CUPS W/LIDS, 16 FORKS AND 16 SPOONS - PACKAGED IN A VINYL BAG LIKE THE #91195 | VB | | | | | | | | 0-48526-94010-3 | Elung-E | China | 53.52 | 4.46 |
| | 93007 | 4PK 180ml WASH OR TOSS CLEAR PRINTED CUPS; includes 4 tinted spout lids & 2 flat lids ; Fantasy Forest prints | WC | | | | | | | | 0-48526-93007-4 | Elung-E | China | 13.80 | 1.15 |
| | 93008 | 4PK 300ml WASH OR TOSS CLEAR PRINTED CUPS; includes 4 tinted spout lids & 2 flat lids; Fantasy Forest prints | WC | | | | | | | | 0-48526-93008-1 | Elung-E | China | 15.72 | 1.31 |
| | 94004 | 3PK WASH OR TOSS PRINTED SECTION PLATES - PACKAGING TO BE DETERMINED | | | | | | | | | 0-48526-94004-2 | Elung-E | China | | |
| | 94005 | 3PK WASH OR TOSS PRINTED BOWLS - PACKAGING TO BE DETERMINED | | | | | | | | | 0-48526-94005-9 | Elung-E | China | | |

| | | Add Wash or Toss Feeding Accessories Insulated | | Shelf Pk. Qty. | Package Size Dim. in Centimeters | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | | | | Cost A | FOB Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Item # | Description | Pkg. Type | | Length | Width | Depth | | | | UPC Code | Manufacturer | Ctry. of Origin | Qt. | Ea. |
| Yes | 91125 | 2 PK INSULATED CUPS (210ml) WITH SIPPER LIDS | PW | 0.5 | 17.78 | 8.89 | 8.89 | 6 | | 0.10 | 0-48526-91125-7 | Elung-E | China | 9.12 | 0.76 |
| Yes | 91126 | 2 PK  INSULATED CUPS (300ml) WITH SIPPER LIDS | PW | 0.5 | 19.05 | 8.89 | 8.89 | 6 | | 0.12 | 0-48526-91126-4 | Elung-E | China | 11.52 | 0.96 |
| Yes | 91127 | 2PK TWINHANDLE INSULATED CUP (210ml) WITH SIPPER LIDS | PW | 0.5 | 17.78 | 8.89 | 8.89 | 6 | | 0.11 | 0-48526-91127-1 | Elung-E | China | 12.48 | 1.04 |
| Yes | 91128 | 2PK INSULATED CUP (300ml) WITH NEW SILICONE STRAW LIDS | PW | 0.5 | 19.05 | 8.89 | 8.89 | 6 | | 0.13 | 0-48526-91128-8 | Elung-E | China | 15.84 | 1.32 |
| Yes | 93006 | 2PK INSULATED SNACK CUPS (210ml) WITH FLAT LIDS | PW | | | | | | | | 0-48526-93006-7 | Elung-E | China | 8.88 | 0.74 |
| | 94000 | 1 PK INSULATED CUP (210ml) WITH SIPPER LID | wrap card | | | | | | | | 0-48526-94000-4 | Ningbo-E | China | 5.40 | 0.45 |
| | 94001 | 1 PK INSULATED CUP (300ml) WITH SIPPER LID | wrap card | | | | | | | | 0-48526-94001-1 | Ningbo-E | China | 6.60 | 0.55 |
| | 94002 | 1 PK TWINHANDLE INSULATED CUP (210ml) WITH SIPPER LID | wrap card | | | | | | | | 0-48526-94002-8 | Ningbo-E | China | 7.08 | 0.59 |
| | 94003 | 1 PK INSULATED CUP (300ml) WITH NEW SILICONE STRAW LID | wrap card | | | | | | | | 0-48526-94003-5 | Ningbo-E | China | 8.64 | 0.72 |
| | 94006 | 2PK WASH / TOSS INSULATED CUPS 10OZ/300ML (NO HANDLES) - 2 SIPPER LIDS  (SAME AS #91126 BUT PACKAGED IN A WRAPCARD) | wrap card | 0.5 | 19.05 | 8.89 | 8.89 | 6 | | 0.12 | 0-48526-94006-6 | Ningbo-E | China | 10.08 | 0.84 |
| | 94007 | 2PK WASH OR TOSS 2HANDLE INSULATED CUP 7OZ/210ML WITH SIPPER LIDS (SAME AS #91127 BUT PACKAGED IN A WRAPCARD) | wrap card | 0.5 | 17.78 | 8.89 | 8.89 | 6 | | 0.11 | 0-48526-94007-3 | Ningbo-E | China | 11.04 | 0.92 |
| | 94008 | 3PK 10 OZ/300ML WASH OR TOSS INSULATED CUP WITH NEW SILICONE STRAW LIDS (SAME AS #91125 BUT PACKAGED IN A WRAPCARD) | wrap card | 0.5 | 19.05 | 8.89 | 8.89 | 6 | | 0.13 | 0-48526-94008-0 | Ningbo-E | China | 14.40 | 1.20 |



**Exhibit C**

**A37 Proud PP Feeding Accessories**

| Item # | Description | Pkg. Type | Dim. in Centimeters | | | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Cty. of Origin | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| 5282 | 2 Pack Plates  in 12 pack OTC display | SH | | | | | | | 0-48526-05282-0 | Elung-E | China | 8.64 | 0.72 |
| 5287 | 2 Pack bowls and lids in 12 pack OTC display | SH | | | | | | | 0-48526-05287-5 | Elung-E | China | 10.20 | 0.85 |
| 5286 | Section bowl and lid in 12 pack OTC display | SH | | | | | | | 0-48526-05286-8 | Elung-E | China | 8.04 | 0.67 |
| 9033 | Twinhandle non spill cup in 12 pack OTC display ; Solid colors | SH | | | | | | | 0-48526-09033-6 | Elung-E | China | 7.20 | 0.60 |
| 9002 | Twinhandle non spill cup in 12 pack OTC display ; Tinted colors | SH | | | | | | | 0-48526-09002-2 | Elung-E | China | 7.20 | 0.60 |
| 9313 | 6 pc fork and spoon in 12 pack OTC display | SH | | | | | | | 0-48526-09313-1 | Elung-E | China | 5.16 | 0.43 |

**A38 MAGIC MOTION NON-SPILL CUPS**

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size | | | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Cty. of Origin | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| 9640 | 1 Pack PP (330ml)  Insulated Magic Motion Cup with skirt base and Flip It No-Spill  Fat Straw , 6 assorted animation motion themes | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09640-4 | Ningbo-E | China | 16.56 | 1.38 |
| 9692 | 1 Pack PP (330ml)  Insulated Magic Motion Cup with skirt base and Flip It No-Spill  Fat Straw , 6 assorted animation motion themes | PW | 0.5 | | | | 6 | | | 0-48526-09692-3 | Ningbo-E | China | 18.12 | 1.51 |
| 9641 | 1 Pack PP (330ml)  Insulated Magic Motion Cup with skirt base and No-Spill  TPE  Drinking Spout and "flip"cover , 6 assorted animation motion themes | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09641-1 | Ningbo-E | China | 15.48 | 1.29 |
| 9693 | 1 Pack PP (330ml)  Insulated Magic Motion Cup with skirt base and No-Spill  TPE  Drinking Spout and "flip"cover , 6 assorted animation motion themes | PW | 0.5 | | | | 6 | | | 0-48526-09693-0 | Ningbo-E | China | 17.04 | 1.42 |
| 9642 | 1 Pack PP (330ml)  Insulated Magic Motion Cup with skirt base and No-Spill  Silicone Drinking Spout  & PP cover, 6 assorted animation motion themes | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 12.16 | 0.13 | 0-48526-09642-8 | Ningbo-E | China | 17.16 | 1.43 |
| 9694 | 1 Pack PP (330ml)  Insulated Magic Motion Cup with skirt base and No-Spill  Silicone Drinking Spout  & PP cover, 6 assorted animation motion themes | PW | 0.5 | | | | 6 | | | 0-48526-09694-7 | Ningbo-E | China | 18.60 | 1.55 |
| 9676 | 2PK (330ml) INSULATED MAGIC MOTION CUP W/FLIP IT STRAW TOP (2PK OF #9640) | BP | 0.5 | | | | 6 | | | 0-48526-09676-3 | Elung-E | China | 32.40 | 2.70 |
| 9677 | 2PK (330ml) INSULATED MAGIC MOTION CUP W/FLIPTOP COVER-TPE ON SPOUT (2PK OF #9641) | BP | 0.5 | | | | 6 | | | 0-48526-09677-0 | Elung-E | China | 33.36 | 2.78 |
| 9678 | 2PK (330ml) INSULATED MAGIC MOTION CUP W/NO SPILL SILICONE SPOUT (2PK OF #9642) | BP | 0.5 | | | | 6 | | | 0-48526-09678-7 | Ningbo-E | China | 32.04 | 2.67 |

**A39 Color Coordinated Cups**

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Dim. in Centimeters | | | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Cty. of Origin | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| 9804 | 1 Pack PP (270ml) Tinted Cup (9#2) (with TPE grip across cup body) with flip soft spout cover, colors to match the LNC item # 9545. | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09804-0 | Elung - E | China | 12.36 | 1.03 |
| 9805 | 1 Pack PP (270ml) Tinted Cup (9#2) (with TPE grip across cup body) with flip soft spout cover, colors to match the LNC item # 9545. | PW | | | | | | | | 0-48526-09805-7 | Elung - E | China | 13.92 | 1.16 |
| 9806 | 1 Pack PP (270ml) Tinted Cup (9#2) (with TPE grip across cup body) with flip soft spout cover, colors to match the LNC item # 9546. | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09806-4 | Elung - E | China | 12.36 | 1.03 |
| 9807 | 1 Pack PP (270ml) Tinted Cup (9#2) (with TPE grip across cup body) with flip soft spout cover, colors to match the LNC item # 9546. | PW | | | | | | | | 0-48526-09807-1 | Elung - E | China | 13.92 | 1.16 |
| 9808 | 1 Pack PP (270ml) Tinted Cup (9#2) (with TPE grip across cup body) with flip soft spout cover, colors to match the LNC item # 9547. | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09808-8 | Elung - E | China | 12.36 | 1.03 |
| 9809 | 1 Pack PP (270ml) Tinted Cup (9#2) (with TPE grip across cup body) with flip soft spout cover, colors to match the LNC item # 9547. | PW | | | | | | | | 0-48526-09809-5 | Elung - E | China | 13.92 | 1.16 |
| 9842 | 1 Pack PP (270ml) Tinted Cup (9#0) (with TPE grip across cup body) With Flip Soft Spout Cover, Colors to match the LNC Item # 9545 | BP | 0.5 | 24.75 | 9.85 | 8.90 | 6 | 8.16 | 0.12 | 0-48526-09842-2 | Elung - E | China | 11.76 | 0.98 |

**Exhibit C**

| A&D FRUIT/VEGGIE FEEDERS | | Pkg. Type | Shelf Pk. Qty. | Package Size (Dim. in Centimeters) | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City of Origin | Cost A FOB | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | Description | | | Length | Width | Depth | | | | | | | | |
| 5360 | 3pk Nibbler - Food Vegetable Mesh Feeder | BC | 12 PCS INNER | 18.5 | 15.25 | 16.25 | 48 PCS MASTER | | | 0-48526-05360-5 | Elung-E | China | 11.25 | 0.94 |
| 5361 | 2pk Nibblers - Food Vegetable Mesh Feeder | BC | 12 PCS INNER | 20.75 | 15.5 | 16.75 | 48 PCS MASTER | | | 0-48526-05361-2 | Elung-E | China | 20.4 | 1.70 |
| 5362 | 3pk Nibbler Replacement Mesh Feeder Nets (these are for the 5360 and 5361 Nibbler Items) | BC | 12 PCS INNER | 18 | 8.75 | 15.375 | 48 PCS MASTER | | | 0-48526-05362-9 | Elung-E | China | 7.9 | 0.65 |

| | B Teething & Soothing Category | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B1 Teethers | | | | Package Size | | | | | | | | Cost A FOB Origin | |
| | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City of Origin | Qty. | Ea. |
| | 323 | Printed Flat Teething Rattle, Asst. Prints (New with Krayton Material) | BP | 1 | 19.69 | 9.65 | 1.11 | 12 | 5.80 | 0.04 | 0-48526-00323-5 | Elung-E | China | 4.82 | 0.40 |
| | 331 | Keys on a Ring With Hard ABS Top & Soft TPE Keys, Asst. Colors | BP | 1 | 19.69 | 14.94 | 3.81 | 12 | 11.80 | 0.10 | 0-48526-00331-0 | Elung-E | China | 7.08 | 0.59 |
| | 337 | Hard-Soft Teether, Penguin & Elephant | BP | 1 | 19.69 | 14.94 | 2.54 | 12 | 12.68 | 0.09 | 0-48526-00337-2 | Elung-E | China | 7.32 | 0.61 |
| | 338 | Tag-Along Hard-Soft Teether, (Boy with Dog), (Girl with Cat) | BP | 1 | 19.69 | 14.94 | 2.54 | 12 | 13.60 | 0.09 | 0-48526-00338-9 | Elung-E | China | 10.44 | 0.87 |
| | 406 | Hard/soft keys with musical and plush part on overmolded large ring | BP | 1 | 19.69 | 14.94 | 2.54 | 12 | 15.40 | 0.10 | 0-48526-00406-5 | Elung-E | China | | |
| | 457 | Hard-Soft Teether, Frog , Monkey and Clown ; cost in clamshell = 59 centavos | BP | 1 | 19.69 | 14.94 | 2.54 | 12 | 12.68 | 0.09 | 0-48526-00457-7 | Elung-E | China | 7.32 | 0.61 |
| | 476 | Fun Rattle (Barbell shape) | Clam | 6 PCS INNER | | | | 72 PCS MASTER | | | 0-48526-00476-8 | Elung - E | China | 12.36 | 1.03 |
| Yes | 477 | Hard & Soft Keys with ABS ball & with fabric top, bulk cost = 75 cents | CS | 0.5 | 19.69 | 14.94 | 3.49 | 6 | 16.10 | 0.12 | 0-48526-00477-5 | Elung-E | China | 11.04 | 0.92 |
| ** | 478 | Bug Beads Necklace ; bulk cost = 1.02 cents | CS | 1 | 13.59 | 9.66 | 1.11 | 12 | 6.80 | 0.04 | 0-48526-00478-2 | Elung-E | China | 0.00 | |
| | 483 | 1PK Vibrating Teethers - Elephant & Alligator Asst. (Picture Reference #5A55B) Will have vibration and tpe teething surfaces - will have either sterilized water tanks or ice gel | CS | 6 PCS MASTER | | | | 24 PCS MASTER | | | 0-48526-00483-6 | Elung-E | China | 26.52 | 2.21 |
| | 490 | 1pk Vibrating Teethers - Butterfly & Cow Asst. Will have vibration and tpe teether surfaces | CS | 6 PCS INNER | | | | 24 PCS MASTER | | | 0-48526-00490- | Elung-E | China | 24.12 | 2.01 |
| | 491 | Plush Teether Mirror Toys - Has Mirror Body - Assortment of Elephant, Chicken and Giraffe | BP | 1 | | | | 24 PCS MASTER | | | 0-48526-00491-1 | Elung-E | China | 18.36 | 1.53 |
| | 492 | Water Ball Pals - Plush Heads, Water Ball Body with Floating Character in Water Body, Arms, Feet and Wings have TPE Material, Assortment of Sea Turtle and Bee | Clam | 3 pcs inner | | | | 36 pcs master | | | 0-48526-00492-8 | Technic Star | China | 20.16 | 1.68 |
| | 493 | TWISTY BUG TEETHER TOY - CENTER BALL TURNS AND MAKES A CLICKING SOUND - HAS 4 CHARACTERS ON CENTER BALL - 3 BUGS AND 1 FLOWER WITH CLOTH PETALS - (ONLY 1 ASSORTMENT #24) | Clam | 2 pcs inner | 19.05 | 15.88 | 5.72 | 24 pcs master | | | 0-48526-00493-5 | Technic Star | China | 24.36 | 2.03 |
| | 494 | Octopus Chime Rattle - Body & Inner Tube Made of ABS - makes chime sound when shaken - only one assortment - Octopus | Clam | | | | | | | | 0-48526-00494-2 | Technic Star | China | 10.44 | 0.87 |
| | 495 | Ring Rattle Teether Toys - PP Ring with Plush Characters - Triangle Shaped Teether Ring position at top of character head and teether rings for teethings - each character has different items positioned on left & right sides of plush body - 3 assortments, ; Mouse with cheese and rings; turtle with fish and rings; monkey with bananas and rings | Clam | | | | | | | | 0-48526-00495-9 | Elung-E | China | 18.60 | 1.55 |



**Exhibit C**

| Item # | Description | Pkg. Type | Shell Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | Crab  Teether Toy - Has PP body with moveable arms - claws are PP with TPE overmold, only one assortment - Crab | Clam | | | | | | | | 0-48526-00497-3 | Technic Star | China | 13.68 | 1.14 |
| 499 | PLUSH TEETHER TOY - PLUSH HEADS WITH PP TEETHER  RING(HANDLE) PORTION - HAS SOME TPE OVERMOLD - OCTOPUS, CRAB & SEAHORSE ASSORTMENT - PACKAGING NOT YET DETERMINED (ORIGINALLY HAD ONLY OCTOPUS ASSN'T | Clam | 4 pcs inner | 35.56 | 27.94 | 29.21 | 48 pcs master | | | 0-48526-00499-7 | Technic Star | China | 14.04 | 1.17 |
| 500 | Plush Teether Toy - has plush body and blow molded teether feet - three assortments - turtle, monkey & alligator | | | | | | | | | 0-48526-00500-0 | Technic Star | China | 23.40 | 1.95 |
| 502 | Twisty Rattle - Made of PP overmold TPE & has ABS, clear portion is PC with small beads | Clam | 4 pcs inner | 46.99 | 38.10 | 43.18 | 48 pcs master | 7.80 | 12.00 | 0-48526-00502-4 | Technic Star | China | 16.44 | 1.37 |
| 503 | PLUSH TALKING TEETHERS - PLUSH HEAD W/CLOTH ARMS - ABS BODY W/SOUND ACTIVATION BUTTON IN "BELLY" OF CHARACTER BODY - HAS PP RING W/TPE OR PP OVERMOLD ON BOTTOM OF EACH CHARACTER, PP TEETHER FEET HANG FROM THE PP RING - THREE ASSORTMENTS #35: DUCK, FROG AND COW | Zip Tie | | | | | | | | 0-48526-00503-1 | Elung-E | China | 16.80 | 1.40 |
| 504 | FUN TEETHER - HAS VARIOUS TEETHER RINGS AND SHAPES MADE OF ABS WITH TPE - PP "NECK" OF ITEM HAS PP OVERMOLD RINGS | Clam | | | | | | | | 0-48526-00504-8 | Technic Star | China | 13.44 | 1.12 |
| 505 | TEETHER  DRIP TOY - HAS PC CENTER PORTION WITH RINGS INSIDE - BLACK & WHITE PP END RING WITH TPE SOFT TEETHING PORTION - RIBBONS ON OTHER END | Clam | | | | | | | | 0-48526-00505-5 | Technic Star | China | 13.68 | 1.14 |
| 513 | CRAB TEETHER TOY - HAS PP BODY WITH MOVEABLE ARMS - CLAWS ARE PP W/TPE OVERMOLD (ONLY ONE ASSORTMENT #29) - BLISTER CARD PACKAGING - (EQUIVALENT TO #497 BUT DONE IN BP) | BP | | | | | | | | 0-48526-00513-0 | Technic Star | China | | |
| 514 | TWISTY TEETHER RATTLE - MADE OF PP OVERMOLD TPE & HAS ABS, CLEAR PORTION IS PC W/SMALL BEADS - BLISTER CARD PACKAGING - (EQUIVALENT TO #502 BUT DONE IN BP) | BP | | | | | | | | 0-48526-00514-7 | Technic Star | China | 15.90 | 1.30 |
| 519 | 1PK VIBRATING TEETHERS - (#490)  BUTTERFLY ASSORTMENT ONLY - WILL HAVE VIBRATION AND TPE TEETHER SURFACES - CLAMSHELL PACKAGING | CS | | | | | | | | 0-48526-00519-2 | Elung | China | | |
| 520 | 1PK VIBRATING TEETHERS - (#490)  COW ASSORTMENT ONLY - WILL HAVE VIBRATION AND TPE TEETHER SURFACES - CLAMSHELL PACKAGING | CS | | | | | | | | 0-48526-00520-8 | Elung | China | | |
| 521 | 1PK VIBRATING TEETHERS - (#493) ELEPHANT ASSORTMENT ONLY - WILL HAVE VIBRATION & TPE TEETHING SURFACES | | | | | | | | | 0-48526-00521-5 | Elung | China | | |
| 522 | 1PK VIBRATING TEETHERS - (#493) ALLIGATOR ASSORTMENT ONLY - WILL HAVE VIBRATION & TPE TEETHING SURFACES | | | | | | | | | 0-48526-00522-2 | Elung | China | | |
| 6066 | Hard/soft keys with overmolded ring (bulk $0.68) | BP | 1 | 19.69 | 14.94 | 2.54 | 12 | 15.40 | 0.10 | 0-48526-06066-9 | Elung-E | China | 10.20 | 0.85 |
| ID4750 | Printed, Electronic "Musical Star" With Hard ABS Top & Soft TPE  Teether Keys | BP | 1 | 19.69 | 14.94 | 3.49 | 12 | 16.10 | 0.12 | 0-48526-04750-9 | Yi Shing | China | 13.55 | 1.13 |

| | | | Shell Pk. Qty. | **Package Size** Length | **Dim. in Centimeters** Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | **Cost A FOB Origin** Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Bil Coolbite | | | | | | | | | | | | |
| Item # | Description | Pkg. Type | | | | | | | | | | | | |
| 333 | Waterfilled Soother with ABS handle with 1 color Luv N Care printing on handle, waterfilled teat in EVA | BP | 6 PCS INNER | | | | 72 PCS MASTER | | | 0-48526-00333-4 | Elung-E | China | 6.60 | 0.55 |
| Yes   340 | Hand & Foot Water-Filled Coolbite ; 40 contains bulk | BP | 1 | 10.60 | 9.53 | 2.54 | 12 | 7.27 | 0.03 | 0-48526-00340-2 | Elung-E | China | 5.52 | 0.46 |
| 343WD | EVA Water  Filled Teethers (Mickey, Minnie & Donald) | BP | | | | | | | | 0-48526-00343-3 | Elung-E | China | 5.52 | 0.46 |
| 344 | 3-D Animated Water-Filled Soother Pal Teether, 3 Asst Designs: Clown, Bear, Lion | BP | 1 | 18.75 | 14.94 | 2.54 | 12 | 7.73 | 0.06 | 0-48526-00344-0 | Elung-E | China | 9.48 | 0.79 |
| 350 | 3-D Animated Water-Filled Soother , 3 Asst Designs: Bear , Monkey and Rabbit | BP | 1 | 18.69 | 9.53 | 2.54 | 12 | 12.30 | 0.07 | 0-48526-00350-1 | Elung-E | China | 5.52 | 0.46 |
| 451 | Triangle Coolbite Teethers with Ice Gel | BP | 1 | 19.69 | 14.92 | 2.54 | 12 | 7.27 | 0.03 | 0-48526-00451-5 | Elung-E | China | 8.52 | 0.71 |

Page 27 of 42

**Exhibit C**

|  | Item # | Description | Pkg Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qt. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ...s | 452 | Coolbite Teethers with Ice Gel, 3 Assorted Designs:Chicken (63 cents), Clown (79 cents) and Elephant (59 cents) | Clam | 1 | 19.69 | 14.92 | 2.54 | 12 | 7.27 | 0.03 | 0-48526-00452-2 | Elung-E | China | 9.72 | 0.81 |
| Yes | 453 | Coolbite teethers with ice gel , 3 Assorted Designs : Penguin , Polar bear and Walrus | BP | 1 | 19.69 | 14.92 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00453-9 | Elung-E | China | 8.52 | 0.71 |
| * | 454 | Ring Coolbite with Ice Gel | BP | 1 | 19.69 | 14.92 | 2.54 | 12 | 7.25 | 0.03 | 0-48526-00454-6 | Elung-E | China | 6.60 | 0.55 |
| ..s | 455 | Keys with Ice Gel with hard/soft ring | BP | 1 | 19.69 | 14.92 | 2.54 | 12 | 7.25 | 0.18 | 0-48526-00455-3 | Elung-E | China | 11.76 | 0.98 |
| ...s | 462 | Keys with Ice Gel with hard/soft ring | Clam | 0.5 | 19.69 | 14.92 | 2.54 | 12 | 7.25 | 0.16 | 0-48526-00462-9 | Elung-E | China | 14.04 | 1.17 |
|  | 456 | Coolbite Teether with Ice Gel ,3 Assorted fruit designs : Apple , Orange and Strawberry | BP | 1 | 19.69 | 14.92 | 2.54 | 12 | 7.27 | 0.03 | 0-48526-00456-0 | Elung-E | China | 8.04 | 0.67 |
|  | 459 | Coolbite Teether with Ice Gel , 3 Asst Designs: Bear , Monkey and Rabbit | BP | 1 | 19.69 | 9.53 | 2.54 | 12 | 7.27 | 0.07 | 0-48526-00459-1 | Elung-E | China | 6.72 | 0.56 |
|  | 460 | Coolbite Teether with Ice Gel , 2 Assorted Designs : Hand & Foot | BP | 1 | 19.69 | 9.53 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00460-7 | Elung-E | China | 6.72 | 0.56 |
|  | 465 | Coolbite teethers with ice gel , 2 Assorted Designs : Bee and Butterfly | BP | 0.5 | 19.69 | 14.92 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00465-2 | Elung-E | China | 8.40 | 0.70 |
|  | 466 | Coolbite teethers with ice gel , 2 Assorted Designs : Bumpy Bug and Whale | BP | 1 | 19.69 | 14.92 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00466-9 | Elung-E | China | 8.04 | 0.67 |
| * | 467 | Coolbite teethers with ice gel , 2 Assorted Designs : Thump up and big Pacifier | BP | 0.5 | 19.69 | 14.92 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00467-6 | Elung-E | China | 8.04 | 0.67 |
|  | 468 | Coolbite teethers with ice gel , 2 Assorted Designs : Rattle and Barbell | BP | 1 | 19.69 | 14.92 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00468-3 | Elung-E | China | 8.76 | 0.73 |
| ..s | 469 | Coolbite teethers with ice gel , 2 Assorted Designs : Duck and Dragonfly | BP | 0.5 | 19.69 | 14.92 | 2.54 | 6 | 7.27 | 0.03 | 0-48526-00469-0 | Elung-E | China | 10.20 | 0.85 |
|  | ID4756 | Round Coolbite with Ice Gel and Printed Handle | BP | 1 | 19.69 | 9.53 | 2.54 | 6 | 7.25 | 0.03 | 0-48526-04756-7 | Elung-E | China | 7.08 | 0.59 |

### B3 Pacifier Accessories

|  | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qt. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ID4740 | Printed Pacifinder, Asst. Designs | BP | 1 | 22.23 | 9.86 | 4.92 | 12 | 5.39 | 0.13 | 0-48526-04740-6 | Elung-E | China | 5.00 | 0.55 |
| Yes | 5910 | Tinted Pacifier Storage Box with TPE/PP handle (can fit 2 pacifiers or combo pacifier/pacifinder) | BP | 1 | 22.23 | 9.86 | 4.92 | 12 | 5.39 | 0.13 | 0-48526-05910-2 | Elung-E | China | 6.36 | 0.53 |
|  | 5911 | Solid colors Pacifier Storage Box with TPE/PP handle (can fit 2 pacifiers or combo pacifier/pacifinder) | BP | 1 | 22.23 | 9.86 | 4.92 | 12 | 5.39 | 0.13 | 0-48526-05911-9 | Elung-E | China | 6.36 | 0.53 |
|  | 5912 | Pearl colors Pacifier Storage Box with TPE/PP handle (can fit 2 pacifiers or combo pacifier/pacifinder) | BP | 0.95 | 22.23 | 9.86 | 4.92 | 9 | 5.39 | 0.13 | 0-48526-05912-6 | Elung-E | China | 6.36 | 0.53 |
| Yes | 5913 | Printed Pacifinder with velcro ribbon for Pacifiers with Handle or Actuating Pacifiers | BP | 0.05 | 22.23 | 9.86 | 2.54 | 24 | 5.24 | 0.06 | 0-48526-05913-3 | Elung-E | China | 7.08 | 0.59 |
|  | 5923 | Printed Pacifinder for Pacifiers with Handle or Knob | BP | 1 | 22.23 | 9.86 | 2.54 | 24 | 5.24 | 0.06 | 0-48526-05923-2 | Elung-E | China | 7.08 | 0.59 |
|  | 5982 | Printed Pacifinder for Pacifiers with Handle or Knob , Twinpack | BP | 1 | 22.23 | 9.86 | 2.54 | 12 | 5.24 | 0.09 | 0-48526-05982-1 | Elung-E | China | 13.20 | 1.10 |

### Pacifiers

**New Code Identification for Pacifiers**

Three (3) letters will always follow the reference number as follows:

| 1st Letter = Size of Baglet | 2nd Letter = Shape of Baglet | 3rd Letter = Material Of Baglet | Optional 4th & 5th Character when Ordering Nuby Baglet |
|---|---|---|---|
| M = Medium (0 to 6 Months) | F = Flat Oval | L = Latex , deduct 2 cents/ea | N/1 = Nuby stage 1 (clear, one material, size 1) |
| L = Large (6 to 18 Months) | O = Orthodontic | S = Silicone | N/2 = Nuby stage 2 (2 tone, two material, size 1) add 10 cents each |
|  | C = Cherry |  | N/3 = Nuby stage 3 (2 tone, two material, size 2) add 10 cents each |
|  | AF = Actuating Flat Oval |  | N/4 = Nuby stage 4 (clear, one material, size 2) |

**Exhibit C**

|  | AO = Actuating Orthodontic |  |  |  |  |  |  |  |  |  |  |  |
|  | AC = Actuating Cherry |  |  |  |  |  |  |  |  |  |  |  |

### 24 Nuby Pacifiers (Soothers)

|  | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | ID4725 | 2 Pack Nuby Ortho Shield Pacifier - Un printed ; 0-6 Months  Stage 1 =MOSN1 ; clear , medium Size 1 baglet | BP/F | 1 | 17.15 | 9.86 | 7.62 | 12 | 12.25 | 0.08 | 0-48526-04725-3 | Elung-E | China | 12.60 | 1.05 |
| Yes | ID4726 | 2 Pack Nuby Ortho Shield Pacifier - Printed ; 3-6 Months , Stage 2 = MOSN2 , two-tone , medium Size 1 baglet | BP/F | 1 | 17.15 | 9.86 | 7.62 | 12 | 12.25 | 0.08 | 0-48526-04726-0 | Elung-E | China | 15.84 | 1.32 |
|  | ID4727 | 2 Pack Nuby Ortho Shield Pacifier - Printed ; 6-12 Months , Stage 3 =LOSN3 , two tone , large Size 2 baglet - (Flip Card - $1.37) | BP/FC | 1 | 17.15 | 9.86 | 7.62 | 12 | 12.25 | 0.08 | 0-48526-04727-7 | Elung-E | China | 15.84 | 1.32 |
|  | ID4728 | 2 Pack Nuby Ortho Shield Pacifier - Printed ; 6-12 Months , Stage 3 =LOSN3 , two tone , large Size 2 baglet (Flip Card - $1.10) | BP/FC | 1 | 17.15 | 9.86 | 7.62 | 12 | 12.25 | 0.08 | 0-48526-04728-4 | Elung-E | China | 12.60 | 1.05 |

### 84 Brites Pacifiers (Soothers)

|  | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4710 | 1 Pack, Tinted, Ortho Shield Pacifier with handle , 3-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 048526-04710-8 | Elung-E | China | 5.76 | 0.48 |
|  | 4711 | 1 Pack, Tinted, Butterfly Shield Pacifier with handle , 2-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 048526-04711-4 | Elung-E | China | 5.76 | 0.48 |
|  | 4712 | 2 Pack, Tinted, Ortho Shield Pacifier with handle , 3-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 12.25 | 0.07 | 048526-04712-3 | Elung-E | China | 10.80 | 0.90 |
|  | 4713 | 2 Pack, Tinted , Butterfly Shield Pacifier with handle , 2-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.89 | 12 | 12.25 | 0.07 | 048526-04713-0 | Elung-E | China | 10.80 | 0.90 |
|  | 4723 | 1 Pack, Tinted , Butterfly Shield Pacifier No Handle, 2-tone (shield and knob) | BP | 1 | 14.61 | 9.84 | 3.89 | 12 | 5.90 | 0.06 | 048526-04723-9 | Elung-E | China | 5.76 | 0.48 |
|  | 4724 | 2 Pack, Tinted , Butterfly Shield Pacifier No Handle, 2-tone (shield and knob) | BP | 1 | 14.61 | 9.84 | 3.89 | 12 | 12.25 | 0.07 | 048526-04724-6 | Elung-E | China | 10.80 | 0.90 |
|  | 5901 | 1 Pack Tinted , Butterfly Shield Pacifier with printed knob , 2 tone , Asstd. Designs ; cost in clamshell = 63 cents | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 048526-05901-0 | Elung-E | China | 6.12 | 0.51 |
| Yes | 5902 | 2 Pack Tinted , Butterfly Shield Pacifier with printed knob , 2 tone , Asstd. Designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 12.25 | 0.07 | 048526-05902-7 | Elung-E | China | 12.72 | 1.06 |
|  | 5902 | 2 Pack Tinted , Butterfly Shield Pacifier with printed knob , 2 tone , Asstd. Designs | FC | 1 |  |  |  | 12 |  |  | 048526-05902-7 | Elung-E | China | 13.32 | 1.11 |
|  | 5924MCSN1 | 1 Pack, Tinted, Round Cherry Shield Pacifier with handle , 3-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 048526-05924-9 | Elung-E | China | 5.76 | 0.48 |
|  | 5924LACSN4 | 1 Pack, Tinted, Round Cherry Shield Pacifier with handle , 3-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 048526-05924-9 | Elung-E | China | 6.12 | 0.51 |
|  | 5925 | 2 Pack, Tinted, Round Cherry Shield Pacifier with handle , 3-tone (shield , handle and knob) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 12.25 | 0.07 | 048526-05925-6 | Elung-E | China | 10.80 | 0.90 |
|  | 5961 | 1 Pack Tinted , Ortho Shield Pacifier with printed knob , Asstd. Designs ; cost in clamshell =63 cents | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 048526-05961- | Elung-E | China | 6.12 | 0.51 |
|  | 5964 | 2 PACK OF 5961  2 PACK ORTHO BRITES W/PRINTED KNOB | BP |  |  |  |  |  |  |  | 0-48526-05964-5 | Elung-E | China | 11.76 | 0.98 |

### 86 Animated and Printed Pacifiers (Soothers) - (One Packs)

|  | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 16 | 1 Pack 3-D Animated Sport Pacifier with Contour Shield | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-91010-8 | Elung-E | China | 7.32 | 0.61 |
|  | 19 | 1 Pack 3-D Animated  Animal Pacifier with Contour Shield | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-91019-9 | Elung-E | China | 7.32 | 0.61 |

Page 23 of 42



**Exhibit C**

|  | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 37 | 1 Pack 3-D Animated Fruit Pacifier with Contour Shield | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.25 | 0.07 | 0-48526-00037-1 | Elung-E | China | 7.32 | 0.61 |
|  | 4716 | 1 Pack Printed Ortho Shield Pacifier | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04716-1 | Elung-E | China | 6.48 | 0.54 |
|  | 4720 | 1 Pack 3-D Animated Ortho Shield Pacifier | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04720-6 | Elung-E | China | 7.32 | 0.61 |
|  | 4721 | 1 Pack 3-D Animated Butterfly Shield Pacifier | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04721-5 | Elung-E | China | 7.32 | 0.61 |
| Yes | 5975 | 1PK ORTHO MAGIK MOTION (HOLOGRAM) PACIFIERS WITH ANIMATION IN THE KNOBS - this price is for single and double blister | DB | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05975- | Elung-E | China | 6.60 | 0.55 |
| Yes | 5976 | 1PK BUTTERFLY MAGIK MOTION (HOLOGRAM ) PACIFIERS WITH ANIMATION IN THE KNOB - this price is for single and double blaster | DB | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05976- | Elung-E | China | 6.60 | 0.55 |

## B7 Animated and Printed Pacifiers (Soothers) (2 Flex Packs)

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 2 Pack 3-D Animated Sport Pacifier with Contour Shield | BP | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48526-90014-5 | Elung-E | China | 14.64 | 1.22 |
| 18 | 2 Pack 3-D Animated Animal Pacifier with Contour Shield | BX | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48526-90018-3 | Elung-E | China | 14.64 | 1.22 |
| 40 | 2 Pack 3-D Animated Fruit Pacifier with Contour Shield | BX | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48526-00040-1 | Elung-E | China | 14.64 | 1.22 |
| 4717 | 2 Pack Printed Ortho Shield Pacifier | BP | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48526-04717-8 | Elung-E | China | 12.36 | 1.03 |
| 58 | 2 Pack 3-D Animated Ortho Shield Pacifier | BX | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48526-90122-9 | Elung-E | China | 14.64 | 1.22 |
| 59 | 2 Pack 3-D Animated Butterfly Shield Pacifier | BX | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48526-90124-3 | Elung-E | China | 14.64 | 1.22 |
| 5965 | 2PK ORTHO MAGIK MOTION (LENTICULAR) PACIFIERS WITH ANIMATION IN THE KNOBS | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05965-2 | Elung-E | China | 11.76 | 0.98 |
| 5966 | 2PK BUTTERFLY MAGIK MOTION (HOLOGRAM (LENTICULAR) PACIFIERS WITH ANIMATION IN THE KNOBS (flip Card = 1.24) | BP or FC | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05966-9 | Elung-E | China | 11.76 | 0.98 |

## B4 Animated Handle Pacifiers (Soothers)

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2 Pack 3-D Animated Handle , Ortho Shield Pacifier | BX | 1 | 11.11 | 6.35 | 4.29 | 12 | 11.79 | 0.07 | 0-48426-90010-9 | Elung-E | China | 14.64 | 1.22 |
| 25 | 1 Pack 3-D Animated Handle , Ortho Shield Pacifier | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-90012-3 | Elung-E | China | 7.32 | 0.61 |

## B9 Combination Pacifiers (Soothers) & Pacifiers

| Item # | Description | Pkg. Type | Shelf Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4382 | 1 PK Tinted PC Butterfly Shield Pacifier with Handle and Pacifier Box | BP | | | | | | | | 0-48526-99432-9 | Elung-E | China | 11.52 | 0.96 |
| IQ4741 | Printed Butterfly Shield Pacifier (#IQ4716series) & Printed Pacifinder (#IQ4745) Combination | BP | 1 | 22.23 | 10.00 | 3.81 | 12 | 12.25 | 0.07 | 0-48526-04741-3 | Elung-E | China | 12.60 | 1.05 |
| 5914 | 2 Pack Tinted , Butterfly Shield Pacifier with handle (ref. 4713), 2-tone with matching pacifinder w/velcro ref. 5913 | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 14.25 | 0.07 | 048526-05914-0 | Elung-E | China | 18.12 | 1.51 |

Page 30 of 42



**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5922 | 2 Pack Tinted , Butterfly Shield Pacifier with printed knob (ref. 5902) with matching printed pacifinder ref. 5923 | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 14.25 | 0.07 | 048526-05922-5 | Elung-E | China | 18.12 | 1.51 |
| | 5959 | 2 Pack Soft Butterfly Shield Pacifier with handle (ref. 4705) with pacifier storage box (ref. 5912) , soft pearl colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 14.25 | 0.07 | 048526-05959-1 | Elung-E | China | 17.64 | 1.47 |
| | 5963 | 2 Pack Natural Flex orthodontic Pacifier (ref. 5933) with pacifier storage box (ref. 5912) , soft pearl colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 14.25 | 0.07 | 048526-05963-8 | Elung-E | China | 17.64 | 1.47 |
| | 5970 | 2 Pack Orthodontic Brites Pacifier with printed knob and matching pacifinder | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 14.25 | 0.07 | 0-48526-05970-6 | Elung-E | China | 18.12 | 1.51 |
| | 5970LGS | 2PK BRITES ORTHO PACIFIERS W/PRINTED KNOBS & BRITES PACIFINDER | | | | | | | | | | | | 18.12 | 1.51 |
| Yes | 5977 | 2pcs. Combo Set - includes 1pc. #5912 Pacifier Storage Box (pearl colors) and 1 pc. #5933MOSN1 Natural Flex Pacifier with medium ortho Nuby bag(ref.)#5932 in new "Ice" colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.25 | 0.07 | 0-48526-05977-3 | Elung-E | China | 12.45 | 1.04 |

## B10 Soft Shield Pacifiers (Ortho Shaped) 1 Pack

| | Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ID4700 | 1 Pack Soft Ortho Shield (White front/Pastel Colored back) unprinted Pacifier w/ big Tinted Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04700-0 | China | | 6.48 | 0.54 |
| | ID4702 | 1 Pack Soft Ortho Colored Shield Pacifier with printed knob , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04702-4 | Elung-E | China | 6.84 | 0.57 |
| | ID4714 | 1 Pack Soft Ortho Printed Colored Shield Pacifier with small Colored Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04714-0 | Elung-C | China | 6.84 | 0.57 |
| | ID4718 | 1 Pack Soft Ortho Printed White Shield Pacifier with big Tinted Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.89 | 12 | 5.90 | 0.06 | 0-48526-04718-0 | Elung-E | China | 6.84 | 0.57 |
| | ID4722 | 1 Pack Soft Ortho (Colored front/white back) unprinted Pacifier with big Clear Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04722-2 | Elung-E | China | 6.48 | 0.54 |
| | ID4729 | 1 Pack Soft Ortho Printed White Shield Pacifier with small colored Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.89 | 12 | 5.90 | 0.06 | 0-48526-04729-1 | Elung-E | China | 6.84 | 0.57 |
| | ID4731 | 1 Pack Soft Ortho (White front/ Bright Colored back) unprinted Pacifier w/ big Tinted Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04731-4 | Elung-E | China | 6.48 | 0.54 |
| re | ID4742 | 1 Pack Soft Ortho Unprinted Pastel Shield Pacifier with big Tinted Handle , Pearl TPE , 4 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04742-0 | Elung-E | China | 6.48 | 0.54 |
| Yes | ID4743 | 1 Pack Soft Ortho Printed Pastel Shield Pacifier with big Tinted Handle , Pearl TPE , 4 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04743-7 | Elung-E | China | 6.84 | 0.57 |
| Yes | ID4744 | 1 Pack Soft Ortho Printed bright Shield Pacifier with big Tinted Handle , 4 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04744-4 | Elung-E | China | 6.84 | 0.57 |
| re | ID4745 | 1 Pack Soft Ortho Unprinted Bright Shield Pacifier with big Tinted Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04745-1 | Elung-E | China | 6.84 | 0.57 |
| re | ID4746 | 1 Pack Soft Ortho Printed Pearlized Shield Pacifier with big Tinted Handle , Pearl TPE , 4 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04746-8 | Elung-E | China | 6.48 | 0.54 |
| Yes | ID4748 | 1 Pack Soft Ortho Unprinted Pearlized Shield Pacifier with big Tinted Handle , Pearl TPE , 4 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04748-2 | Elung-E | China | 6.48 | 0.54 |

## B11 Soft Shield Pacifiers (Ortho Shaped) Multi Pack

| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID4703 | 2 Pack Soft Ortho Shield Pacifier with Printed Knob , no Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04703-1 | Elung-E | China | 13.80 | 1.15 |
| ID4705 | 2 Pack Soft Ortho Shield (White front/ Pastel Colored back) unprinted Pacifier w/ big Tinted Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04705-5 | Elung-E | China | 12.36 | 1.03 |
| ID4715 | 2 Pack Soft Ortho Printed Colored Shield Pacifier with small Colored Handle , 6 asstd. Designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04715-0 | Elung-E | China | 13.80 | 1.15 |
| ID4719 | 2 Pack Soft Ortho Printed White Shield Pacifier with big Tinted Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04719-8 | Elung-E | China | 13.80 | 1.15 |
| ID4723 | 2 Pack Soft Ortho (Colored front/White back) unprinted Pacifier with big Clear Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04723-6 | Elung-E | China | 12.36 | 1.03 |



**Exhibit C**

| Item # | Description | Pkg. Type | Shell Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID4730 | 2 Pack Soft Ortho Printed White Shield Pacifier with small colored Handle , 6 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04730-7 | Elung-E | China | 13.50 | 1.15 |
| ID4732 | 2 Pack Soft Ortho Shield (White front/Bright Colored back) unprinted Pacifier w/ big Tinted Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04732-1 | Elung-E | China | 12.36 | 1.03 |
| ID4747 | 2 Pack Soft Ortho Printed Pearlized Shield Pacifier with big Tinted Handle , 4 asstd designs | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04747-5 | Elung-E | China | 13.50 | 1.15 |
| ID4749 | 2 Pack Soft Ortho Unprinted Pearlized Shield Pacifier with big Tinted Handle , Pearl TPE , 4 asstd colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04749-9 | Elung-E | China | 12.36 | 1.03 |

| B12 Soft Shield Pacifiers (Butterfly Shaped) 1 Pack | | | | Package Size Dim. in Centimeters | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | Description | Pkg. Type | Shell Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
| ID4701 | 1 Pack Soft Butterfly Shield Pacifier with Handle, Soft Colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04701-7 | Elung-E | China | 6.48 | 0.54 |
| ID4707 | 1 Pack Soft Shield Butterfly Shaped Pacifier with  Printed Knob , no Handle , cost in clamshell =70cents | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04707-9 | Elung-E | China | 6.84 | 0.57 |
| ID4736 | 1 Pack Soft Butterfly Shield Pacifier with Handle, Bright Colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-04736-9 | Elung-E | China | 6.48 | 0.54 |
| 5915 | 1 PK BUTTERFLY PC SHEILD OVERMOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH PC KNOB - WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 2  DIFFERENT STYLES (BOYISTARS &  GIRL/FLOWERS) - (THESE ARE SAME PACIFIERS AS THE #5901 A #5902) | Flystrip | | | | | | | | | | Elung-E | China | 8.28 | 0.69 |
| 5917 | 1 PK BUTTERFLY PC SHEILD OVERMOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH PC KNOB - WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 2  DIFFERENT STYLES (TRIANGLES & DOTS) - (THESE ARE SAME PACIFIERS AS THE #5991 A #5992) | Flystrip | | | | | | | | | | Elung-E | China | 8.28 | 0.69 |
| 5991MWSN1 | 1 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | Flystrip | | | | | | | | | | Elung-E | China | 8.88 | 0.74 |
| 5991LWSN4 | 1 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | Flystrip | | | | | | | | | | Elung-E | China | 8.88 | 0.74 |
| 5991MWSN1 | 1 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | Clamshell | | | | | | | | | | Elung-E | China | 8.28 | 0.69 |
| 5991LWSN4 | 1 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | Clamshell | | | | | | | | | | Elung-E | China | 8.28 | 0.69 |

| B13 Soft Shield Pacifiers (Butterfly Shaped) Multi Pack | | | | Package Size Dim. in Centimeters | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | Description | Pkg. Type | Shell Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
| ID4706 | 2 Pack Soft Shield Butterfly Shaped Pacifier with  Printed Knob , no Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04706-6 | Elung-E | China | 12.36 | 1.15 |
| ID4708 | 2 Pack Soft Shield Butterfly Shaped Pacifier with  Printed Knob , no Handle | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04708-6 | Elung-E | China | 12.36 | 1.03 |
| ID4737 | 2 Pack Soft Butterfly Shield Pacifier with Handle, Bright Colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-04737-6 | Elung-E | China | 12.36 | 1.03 |
| 5904MWPSN1 | SET #2 - 1PK 3D BUTTERFLY SHAPED SHEILD PACIFIERS - DOES NOT HAVE FULL SHAELD BUT HAS A BUTTERFLY SHAPE OUTLINE OF A SHEILD WITH PC RINGS - NO HANDLES - HAVE THE NEWLY DESIGNED MEDIUM FLAT-OVAL SILICONE NUBY BAGLET PACKAGING TBD | | | | | | | | | | | Elung-E | China | 7.44 | 0.68 |



**Exhibit C**

| | | Pkg. Type | Shelf Pk. Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Qty. | FOB Origin Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5004LWFSN4 | SET #2 - 1PK 3D BUTTERFLY SHAPED SHEILD PACIFIERS - DOES NOT HAVE FULL SHEILD BUT HAS A BUTTERFLY OUTLINE OF A SHEILD WITH PC RINGS - NO HANDLES - HAVE THE NEWLY DESIGNED MEDIUM FLAT-OVAL SILICONE NUBY BAGLET PACKAGING TBD | | | | | | | | | | Elung-E | China | 7.44 | 0.88 |
| 5005 | SET #2 - 2PK 3D BUTTERFLY SHEILD PACIFIERS - DOES NOT HAVE FULL SHEILD BUT HAS A BUTTERFLY OUTLINE OF A SHEILD WITH PC RINGS - NO HANDLES - HAVE THE NEWLY DESIGNED MEDIUM FLAT-OVAL SILICONE NUBY BAGLET | | | | | | | | | | Elung-E | China | 13.08 | 1.09 |
| 5005HWFSN1 | SET #2 - 2PK 3D BUTTERFLY SHEILD PACIFIERS - DOES NOT HAVE FULL SHEILD BUT HAS A BUTTERFLY OUTLINE OF A SHEILD WITH PC RINGS - NO HANDLES - HAVE THE NEWLY DESIGNED MEDIUM FLAT-OVAL SILICONE NUBY BAGLET - FLYSTRIP PACKAGING | FLYSTRIP | | | | | | | | | Elung-E | China | | |
| 5916 | 2 PK BUTTERFLY PC SHEILD OVERMOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH PC KNOB - WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 2 DIFFERENT STYLES (BOYSTARS & GIRL/FLOWERS) - FLYSTRIP PACKAGING - (THIS IS A 2PK OF THE #5915) | FLYSTRIP | | | | | | | | | Elung-E | China | 16.08 | 1.34 |
| 5916 | 2 PK BUTTERFLY PC SHEILD OVERMOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH PC KNOB - WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 2 DIFFERENT STYLES (TRIANGLES & DOTS) - FLYSTRIP PACKAGING - (THIS IS A 2PK OF THE #5917) | FLYSTRIP | | | | | | | | | Elung-E | China | 14.76 | 1.23 |
| 5006LWFSN4 | SET #2 - 2PK 3D BUTTERFLY SHAPED SHEILD PACIFIERS - DOES NOT HAVE FULL SHEILD BUT HAS A BUTTERFLY OUTLINE OF A SHEILD WITH PC RINGS - NO HANDLES - HAVE THE NEWLY DESIGNED MEDIUM FLAT-OVAL SILICONE NUBY BAGLET - FLYSTRIP PACKAGING | FLYSTRIP | | | | | | | | | Elung-E | China | | |
| 5992MWSN1 | 2 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | CLAM | | | | | | | | | Elung-E | China | 12.26 | 1.14 |
| 5992LWSN4 | 2 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | CLAM | | | | | | | | | Elung-E | China | 12.36 | 1.14 |
| 5992MWSN1 | 2 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | FLYSTRIP | | | | | | | | | Elung-E | | 14.40 | 1.34 |
| 5992LWSN4 | 2 PK BUTTERFLY PP SOFT SHEILD OVER MOLDED PACIFIERS W/TPE ON OUTER EDGES OF SHEILD WITH KNOB WITH NEW WIDE BASED SILICONE NUBY BAGLET - NOT PRINTED AND NO HANDLES - 4 DIFFERENT ASSORTMENTS | FLYSTRIP | | | | | | | | | Elung-E | | 14.40 | 1.34 |

| | **B16 Soft Shield Pacifiers (Round Cherry Shapes)** | | | Package Size | | | | | | | | | Cost A | FOB Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Shelf Pk. | Dim. in Centimeters | | | | | | | | | | |
| Item # | Description | Pkg. Type | Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Qty. | Ea. |
| 5005 | 2 Pack Soft Round Cherry Shield Pacifier with Handle, Soft Colors in matching pacifier storage box | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05009-9 | Elung-E | China | 17.64 | 1.47 |
| 5026 | 1 Pack Soft Round Cherry Shield Pacifier with Handle, Soft Colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05026-3 | Elung-E | China | 6.48 | 0.54 |
| 5027 | 2 Pack Soft Round Cherry Shield Pacifier with Handle, Soft Colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05027-0 | Elung-E | China | 12.36 | 1.03 |

| | **B16 Natural Flex Pacifiers - ONE PACK** | | | Package Size | | | | | | | | | Cost A | FOB Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Shelf Pk. | Dim. in Centimeters | | | | | | | | | | |
| | Item # | Description | Pkg. Type | Qty. | Length | Width | Depth | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | |
| | 5928 | 1 Pack Round Shield Pacifier with Handle, Soft Colors and actuating cherry baglet , bulk cost = 46 cents, Flip Card = $0.57 | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05928-0 | Elung-E | China | 6.36 | 0.53 |
| Yes | 5932 | 1 Pack Ortho Shield Pacifier with Handle, Soft Colors and actuating orthodontic baglet , bulk cost = 49 cents , Flip Card is $0.60 | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05932-3 | Elung-E | China | 6.72 | 0.56 |



**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Dz. | FOB Origin Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5934 | 1 Pack Butterfly Shield Pacifier with Handle, Soft Colors and actuating flat oval baglet, bulk cost = 48 cents, Flip Card = $0.60 | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05934-9 | Elung-E | China | 6.60 | 0.55 |
| Yes | 5901 | 1 Pack Round Cherry Shield Pacifier with Handle, ICE Colors and actuating cherry baglet (same as #5928 but in ICE colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05901- | Elung-E | China | 6.34 | 0.53 |
| | 5903 | 1 Pack Ortho Shield Pacifier with Handle, ICE Colors and actuating orthodontic baglet (same as #5932 but in ICE colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05903- | Elung-E | China | 6.72 | 0.56 |
| | 5905 | 1 Pack Butterfly Shield Pacifier with Handle, ICE Colors and actuating flat oval baglet (same as #5934 but in ICE colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05905- | Elung-E | China | 6.60 | 0.55 |

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Dz. | FOB Origin Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | #19 Natural Flex Pacifiers - TWO PACKS | | | | | | | | | | | | | |
| | 5929 | 2 Pack Round Cherry Shield Pacifier with Handle, Soft Colors and actuating cherry baglet, bulk cost = 44 cents ; clamshell cost =1.01 cents | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05929-4 | Elung-E | China | 11.76 | 0.98 |
| | 5933 | 2 Pack Ortho Shield Pacifier with Handle, Soft Colors and actuating orthodontic baglet, cost = 49cents ; clamshell cost = 1.01 | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05933-1 | Elung-E | China | 12.84 | 1.07 |
| Yes | 5935 | 2 Pack Butterfly Shield Pacifier with Handle, Soft Colors and actuating flat oval baglet, bulk cost = 48 cents | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05935-5 | Elung-E | China | 12.60 | 1.05 |
| | 5902 | 2 Pack Round Cherry Shield Pacifier with Handle, ICE Colors and actuating cherry baglet (same as #5929 but in ICE colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05902- | Elung-E | China | 11.76 | 0.98 |
| | 5904 | 2 Pack Ortho Shield Pacifier with Handle, ICE Colors and actuating orthodontic baglet (same as #5933 but in ICE colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05904- | Elung-E | China | 12.84 | 1.07 |
| | 5906 | 2 Pack Butterfly Shield Pacifier with Handle, ICE Colors and actuating flat oval baglet (same as #5935 but in ICE colors) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05906- | Elung-E | China | 12.60 | 1.05 |

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Dz. | FOB ORIGIN Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | #17 "TRENDZ" Funky Shaped Pacifiers without handles (One Pack) | | | | | | | | | | | | | |
| | 5978 | 1PK 3D BUTTERFLY BUGS PACIFIERS - CAP IS MADE WITH A 3D BUG DESIGN - WINGS ARE ACTUALLY THE SHIELD - DOES NOT HAVE A FULL SHIELD JUST THE OUTLINE OF THE WINGS  (Bulk Price is 0.40) | CS | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05978-2 | Elung-E | China | 6.36 | 0.53 |
| | 5979 | 1PK 3D BUTTERFLY PACIFIERS - DOES NOT HAVE FULL SHIELD BUT HAS A BUTTERFLY SHAPED OUTLINE OF A SHIELD WITH TPE RINGS OR BUMPS   (Bulk Price is 0.48) | CS | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05979-9 | Elung-E | China | 7.56 | 0.63 |
| | 5990 | 1PK 3D ORTHO PACIFIERS - HAS VARIOUS "CLICK LINK" (STEERING WHEEL) TYPESHAPED SHEILDS - HAVE VARIOUS TPE BUMPS & OVERPLAYS (Bulk Price is 0.40) | | | | | | | | | 0-48526-05990-0 | | | | |
| | 5998 | 2PK 3D ANIMATED/SCULPTED SHEILD PACIFIERS, ALSO HAS A SCULPTED HANDLE - ASSORTMENTS: BEAR, LION, MONKEY, GIRAFEE, FROG AND COW - (SIMILAR TO THE OLD #18 PACIFIER) - PACKAGING TO BE DETERMINED | | | | | | | | | | | | | |

| | Item # | Description | Pkg. Type | Shelf Pk. Dz. | Package Size Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Dz. | FOB ORIGIN Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | #18 "TRENDZ" Funky Shaped Pacifiers without handles (Two Packs) | | | | | | | | | | | | | |
| | 5967 | 2PK 3D BUTTERFLY BUGS PACIFIERS - CAP IS MADE WITH A 3D BUG DESIGN - WINGS ARE ACTUALLY THE SHIELD - DOES NOT HAVE A FULL SHIELD JUST THE OUTLINE OF THE WINGS | CS | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05967-6 | Elung-E | China | 11.40 | 0.95 |
| | 5968 | 2PK 3D BUTTERFLY PACIFIERS - DOES NOT HAVE FULL SHIELD BUT HAS A BUTTERFLY SHAPED OUTLINE OF A SHIELD WITH TPE RINGS OR BUMPS -WITHOUT HANDLES ONLY | CS | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05968-3 | Elung-E | China | 10.80 | 0.90 |

Page 34 of 42



**Exhibit C**

| Item # | Description | Pkg. Type | Shelf Pk. Qty. | Package Size – Dim. in Centimeters | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A Dz. | FOB Origin Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Length | Width | Depth | | | | | | | | |
| 5969 | 2PK 3D ORTHO PACIFIERS - HAS VARIOUS "CLICK LINK" (STEERING WHEEL) TYPE/SHAPED SHEILDS - HAVE VARIOUS TPE BUMPS & OVERLAYS | CS | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48329-05969-0 | Elung-E | China | 13.60 | 1.13 |
| 5800FMSN1 | SET #1 - 2PK 3D BUGS PACIFIERS - CAP IS MADE WITH A 3D BUG DESIGN - WINGS ARE ACTUALLY THE SHEILD - DOES NOT HAVE A FULL SHEILD JUST THE OUTLINE OF THE WINGS - WINGS ARE SOLID IN COLOR NOT TINTED - FLYSTRIP PACKAGING -SAME AS #5987MFSN1 BUT HAS FLYSTRIP PACKAGING- ASSORTMENTS: LADYBUG, BUTTERFLY, BEETLE AND BEE - NEW ASSORTMENTS TURTLE AND FROG ADDED AS OF 3/6/06 | FLYSTRIP | | | | | | | | | | Elung-E | China | 14.04 | 1.17 |
| 5800LF3N4 | SET #1 - 2PK 3D BUGS PACIFIERS - CAP IS MADE WITH A 3D BUG DESIGN - WINGS ARE ACTUALLY THE SHEILD - DOES NOT HAVE A FULL SHEILD JUST THE OUTLINE OF THE WINGS - WINGS ARE SOLID IN COLOR NOT TINTED - FLYSTRIP PACKAGING -SAME AS #5987LF3N4 BUT HAS FLYSTRIP PACKAGING- ASSORTMENTS: LADYBUG, BUTTERFLY, BEETLE AND BEE - NEW ASSORTMENTS TURTLE AND FROG ADDED AS OF 3/6/06 | FLYSTRIP | | | | | | | | | | Elung-E | China | 14.04 | 1.17 |
| 5962 | 2PK 3D ORTHO PACIFIERS - "SMILEY FACE STYLE ONLY"- HAVE VARIOUS TP BUMPS AND OVERLAYS | FLYSTRIP | | | | | | | | | | Elung-E | China | 12.48 | 1.04 |

| | B1S "FLIPNOS" Funky Shaped Pacifiers with handles (One Pack) | Pkg. Type | Shelf Pk. Qty. | Package Size | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A | FOB ORIGIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Dim. in Centimeters | | | | | | | | | | |
| Item # | Description | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| 5989 | 1PK 3D ORTHO PACIFIERS - HAS VARIOUS "CLICK LINK" (STEERING WHEEL) TYPE/SHAPED SHEILDS - HAVE VARIOUS TPE BUMPS & OVERLAYS - THIS NUMBER IS FOR THE #5969 ASSORTMENTS (Bulk Price is 0.43) | CS | 1 | | | | 12 | | | 0-48329-05989-8 | Elung-E | China | 6.96 | 0.58 |
| 5992 | SET #2-1PK 3D ORTHO PACIFIERS - "SMILEY FACE STYLE ONLY"- HAVE VARIOUS TPE BUMPS & OVERLAYS - NO HANDLES - | FLYSTRIP | | | | | | | | | | Elung-E | China | 5.88 | 0.68 |
| 5993 | SET #3 2 PK 3D ORTHO PACIFIER W/ TPE ABOVE THE KNOB AND 2 VENT HOLES IN SHIELD | FLYSTRIP | | | | | | | | | | Elung-E | China | 13.44 | 1.12 |

| | B3S "FLIPNOS" Funky Shaped Pacifiers with handles (Two Pack) | Pkg. Type | Shelf Pk. Qty. | Package Size | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A | FOB ORIGIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Dim. in Centimeters | | | | | | | | | | |
| Item # | Description | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| 5990 | 2PK 3D ORTHO PACIFIERS - HAS VARIOUS "CLICK LINK" (STEERING WHEEL) TYPE/SHAPED SHEILDS - HAVE VARIOUS TPE BUMPS & OVERLAYS - THIS NUMBER IS FOR THE #5969 ASSORTMENTS BUT WITH HANDLES | BP | | | | | | | | | 0-48329-05990-4 | Elung-E | China | | |
| 5994 | SET #4 1 PK 3D ORTHO PACIFIER W/ TPE ABOVE THE KNOB AND 2 VENT HOLES IN SHIELD | Flystrip | | | | | | | | | | Elung-E | China | 7.32 | 0.61 |
| 5995 | SET #4- 2PK 3D ORTHO PACIFIERS - HAS "DOOR KNOCKER" TYPE/SHAPED SHEILDS - HAS VARIOUS TPE BUMPS & OVERLAYS - THIS IS FOR THE ASSORTMENT THAT HAS THE FLIP UP HANDLE - (THIS IS A 2PK OF #5989) - | CS | | | | | | | | | | Elung-E | China | 11.16 | 1.04 |

| | B21 All Latex Pacifiers | Pkg. Type | Shelf Pk. Qty. | Package Size | | | Case Pk. Qty. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Dim. in Centimeters | | | | | | | | | | |
| Item # | Description | | | Length | Width | Depth | | | | | | | Dz. | Ea. |
| 5951MCL | 1 Pack all latex Cherry Pacifier with handle , size medium : bulk cost = 29 cents  (ALP#1573-1R) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48326-05951-5 | Maidmax | Malaysia | 5.40 | 0.45 |
| 5951LCL | 1 Pack all latex Cherry Pacifier with handle , size large : bulk cost = 29cents (ALP#1573-E2) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48326-98350-2 | Maidmax | Malaysia | 5.40 | 0.43 |
| 5952MOL | 1 Pack all latex Orthodontic Pacifier with handle , size medium : bulk cost =29 cents, (ALP#1673-1R) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48326-05952-2 | Maidmax | Malaysia | 5.40 | 0.45 |
| 5952LOL | 1 Pack all latex Orthodontic Pacifier with handle , size large : bulk cost = 29 cents, (ALP#1673-E2) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48326-98359-3 | Maidmax | Malaysia | 5.40 | 0.45 |

**Exhibit C**

### B72 Gel Filled Pacifiers

| Item # | Description | Pkg. Type | Shelf Pk. Qt. | Package Size / Dim. in Centimeters Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5936 | 1 pack ortho gel pacifier with handle , Primary colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05936-2 | Elung-E | China | 6.60 | 0.55 |
| 5937 | 1 pack ortho gel pacifier with handle , Pastel colors, (Flip Card = 0.60) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05937-9 | Elung-E | China | 6.60 | 0.55 |
| 5938 | 1 pack ortho gel pacifier without handle , Primary colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05938-6 | Elung-E | China | 6.60 | 0.55 |
| 5939 | 1 pack ortho gel pacifier without  handle , Pastel colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05939-3 | Elung-E | China | 6.60 | 0.55 |
| 5940 | 1 pack butterfly gel pacifier with handle , Primary colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05940-9 | Elung-E | China | 6.60 | 0.55 |
| 5941 | 1 pack butterfly gel pacifier with handle , Pastel colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05941-6 | Elung-E | China | 6.60 | 0.55 |
| 5942 | 1 pack butterfly gel pacifier without handle , Primary colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05942-3 | Elung-E | China | 6.60 | 0.55 |
| 5943 | 1 pack butterfly gel pacifier without  handle , Pastel colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05943-0 | Elung-E | China | 6.60 | 0.55 |
| 5944 | 2 pack butterfly gel pacifier with handle , Primary colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05944-7 | Elung-E | China | 12.72 | 1.06 |
| 5945 | 2 pack ortho gel pacifier with handle , Pastel colors (Flip Card = $1.11) | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05945-4 | Elung-E | China | 12.72 | 1.06 |
| 5946 | 2 pack ortho gel pacifier with handle , Primary colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05946-1 | Elung-E | China | 12.72 | 1.06 |
| 5947 | 1 pack cherry gel pacifier without  handle , Pastel colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 5.90 | 0.06 | 0-48526-05947-8 | Elung-E | China | 6.60 | 0.55 |
| 5948 | 2 pack cherry gel pacifier with handle , Pastel colors | BP | 1 | 14.61 | 9.84 | 3.81 | 12 | 11.79 | 0.07 | 0-48526-05948-5 | Elung-E | China | 12.72 | 1.06 |

### C Plaything Category

#### C1 Learning By Playing

| Item # | Description | Pkg. Type | Shelf Pk. Qt. | Package Size / Dim. in Centimeters Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | Playroom Pal Rattle: Elephant, Rocking Horse & Rabbit, Asst. Colors | BP | 1 | 27.60 | 15.60 | 15.90 | 12 | 14.10 | 0.09 | 0-48526-00378-5 | Elung-E | China | 7.32 | 0.61 |
| 104 | Activity Click Link Toy - 3 Asst. Shapes - Boat, Airplane & Car , each with 12 pc. click links | BP | 0.5 | 29.21 | 17.46 | 3.81 | 6 | 15.42 | 0.10 | 0-48526-00104-0 | Elung-E | China | 14.64 | 1.22 |
| 108 | Click Links ; bulk cost is 3.5 cents/ea | BX | 1 | 15.25 | 24.77 | 8.26 | 1 | 5.91 | 0.04 | 0-48526-00108-8 | LNC | USA | 22.56 | 1.88 |
| 135 | 8 Pack Stack-Up Cups | BP | 1 | 17.15 | 12.40 | 8.89 | 6 | 11.79 |  | 0-48526-00135-4 | Elung-E | China | 11.04 | 0.92 |
| 202 | CLOTH PLAYBOOK - 3 ASSORTMENTS: (SEAHORSE) UNDER THE SEA, (GIRAFFE) IN THE JUNGLE AND (CATEPILLAR) IN THE GARDEN |  |  |  |  |  |  |  |  | 0-48526-00202-3 |  |  |  |  |
| ID4755 | Baby's First Book With  Squeaker, PVC Free | BP | 1 | 19.53 | 14.92 | 2.54 | 12 | 12.61 | 0.14 | 0-48526-04755-0 | Yi Sheng | China | 9.24 | 0.77 |
| 5042 | Round Click Links | BP |  |  |  |  |  |  |  |  | Elung-E |  | 8.04 | 0.67 |

#### C3 Bath Time Toys

| Item # | Description | Pkg. Type | Shelf Pk. Qt. | Package Size / Dim. in Centimeters Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 3 Pack "Fancy Fish" Vinyl Squirters , Asst. Colors | BP | 1 | 43.20 | 27.90 | 10.20 | 12 | 19.10 | 0.17 | 0-48526-00130-9 | Elung - E | China | 11.04 | 0.92 |
| 6022 | 3 Pack Bath Squirters  (Elephant , duck and alligator ) Phthalate free | HC/set |  |  |  |  | 12 | 19.10 | 0.17 | 0-48526-06022-1 | Elung-E | China | 11.76 | 0.98 |
| 6025 | Terry Bath Buddies , medium size , 4 Asst. ( hippo , frog , duck , alligator) | BP | 1 | 22.22 | 12.38 | 7.62 |  |  |  | 0-48526-06025-2 | Artapower | China | 13.68 | 1.14 |

#### C3 Plush Toys

| | | | Shelf Pk. | Package Size / Dim. in Centimeters | | Case Wt. | Cubic | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Exhibit C**

| | Item # | Description | Pkg. Type | Dz. | Length | Width | Depth | Dz. | KG | Meter | UPC Code | Manufacturer | City of Origin | Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 49094 | 24PC Small Plush, Assortment of Donkey, Lamb & Brown/White Dog | PDQ | | | | | | | | 0-48526-49094-3 | Jiangsu | China | 6.36 | 0.53 |
| Yes | 6030 | Terry Character with TPE feet, rabbit/alligator/bear/elephant/ | HT | 1 | 20.32 | 20.32 | 5.08 | 12 | 16.7 | 0.18 | 0-48526-06030-6 | Artapower | China | 14.52 | 1.21 |
| Yes | 6032 | Soft plush teether rattle, 4 asstd. designs / rooster, elephant, dragon and bird | HT | 1 | 22.22 | 16.51 | 5.08 | 12 | 19.5 | 0.21 | 0-48526-06032-7 | Jiangsu | China | 14.16 | 1.18 |
| | 6070 | Soft plush rattle , 6asstd. Animal designs in OTC display | Note | 0.5 | 65.5 | 32.75 | 45.35 | 6 | | 0.10 | 0-48526-06070-2 | Artapower / Elung - Jiangsu | China | 7.56 | 0.63 |
| | 6090 | Alpha Blocks with Chime bells | | | | | | | | | 0-48526-06090-0 | Artapower | | 37.20 | 3.10 |
| | 6083 | Soft plush bears , 3 assorted colors | Note | 0.5 | 76 | 34 | 36 | 3 | 4 | 0.123 | 0-48526-06083-2 | Elung/Jiangsu | Shanghai | 14.88 | 1.24 |
| | 6095 | Blow up Characters , 6 assorted characters (lion, bear,duck, hippo, alligater and frog) | vinyl bag | 1 | 72 | 43 | 72 | 3 | 12 | 0.09 | 0-48526-06095-4 | Elung/Jiangsu | Shanghai | 24.84 | 2.07 |
| | 6096 | Push-a-boo , 3 assorted characters (rabbit , mouse and elephant) (6 pcs. OTC display) | htdclo | 0.5 | 71 | 40 | 42 | 3 | 8 | 0.123 | 0-48526-06096-2 | Elung/Jiangsu | Shanghai | 18.96 | 1.58 |
| | 6097 | comfort critters , 4 assorted designs (mouse , rooster , bear and pig) | HT | 0.5 | 55 | 45 | 40 | 6 | 7 | 0.105 | 0-48526-06097-9 | Elung/Jiangsu | Shanghai | 15.00 | 1.25 |
| | 6099 | bed bugz , 6 assorted designs in 6pc otc display | htclo | 0.5 | 73 | 39 | 42.5 | 3 | 9 | 0.123 | 0-48526-06099-3 | Elung/Jiangsu | Shanghai | 21.96 | 1.83 |
| | 6100 | blanket buddy , 6 assorted designs (pig , cow , elephant, lion, 2 x bears | HT | 0.5 | 55 | 40 | 40 | 6 | 6.5 | 0.105 | 0-48526-06100-6 | Elung/Jiangsu | Shanghai | 15.60 | 1.30 |
| | 6102 | FF plush in 6pc otc display ; bear/1.12 , hedgehog/0.90 , monkey/0.81 , lion/1.53 , mouse/0.97 ,and alligator/0.94 | HT | 0.75 | 62.5 | 37 | 33 | 3 | 5 | 0.125 | 0-48526-06102-0 | Elung/Jiangsu | Shanghai | 13.56 | 1.13 |
| | 6103 | tickle toe , 3 assorted characters (bear, turtle and duck) | htclo | 0.5 | 67.5 | 43 | 42 | 3 | 14 | 0.135 | 0-48526-06103-7 | Elung/Jiangsu | Shanghai | 27.24 | 2.27 |
| | CU623 | Soft plush prayer doll , 4 assted designs in OTC display ; available with Spanish words as CU706 ; 1410emc/20ft (795 dz) or 2,820emc/40ft (1,410 dz) | htclo | 0.5 | 73 | 39 | 42.5 | 3 | 9 | 0.12 | 0-48526-01623-5 | Elung/Jiangsu | Shanghai | 47.52 | 3.96 |
| | 6117 | TUGGY TOES PLUSH RATTLE RING TEETHER TOYS - RATTLE RINGS ARE POSITIONED AROUND THE NECKS OF THE CHARACTERS AND TOES ARE ROUND TPE TEETHERS - PACKAGED WITH A HANGTAG - ASSORTMENTS: TURTLE, CHICKEN, BEAR, ELEPHANT AND COW (NOT SURE IF THESE ARE FINAL ASSORTMENTS OR NOT) | Hang Tag | 0.5 | 66.00 | 45.00 | 28.50 | 6 | 6.00 | | 0-48526-00117-4 | Elung/Jiangsu | Shanghai | 18.84 | 1.57 |
| | 6118 | PLUSH RING RATTLE - (EQUIVALENT TO #15001 BISBY PLUSH RING RATTLE) | | 0.5 | 65.00 | 32.00 | 45.00 | 6 | | | 0-48526-06118-1 | | | 8.52 | 0.96 |
| | 6119 | LITTLE PLUSH BEANIES IN 12 PC PDQ (EQUIVALENT TO #15005 BISBY BEANIES IN 12 PC PDQ) | | | | | | | | | 0-48526-06119-8 | | | | |
| | 6120 | LARGE PLUSH MUSICUL PULL DOWN (EQUIVALENT TO #15055 LARGE BISBY MUSICAL PULL DOWN) | | | | | | | | | 0-48526-06120-4 | | | | |
| | 6127 | OL' MACDONALD'S FARM SINGING PLUSH - FIVE ASSORTMENTS, COW, CHICKEN, DUCK, SHEEP AND PIG | Hang Tag, OTC Display | | | | | | | | | Elung/Jiangsu | | 23.04 | 1.92 |
| | 6128 | NURSERY RHYME SINGING PLUSH - SIX ASSORTMENTS, SUN WITH SPIDER, CLOCK WITH MOUSE, BEAR WITH STAR, DUCK WITH BOAT, RABBIT WITH LONG EARS AND CUTE LITTLE MONKEY | Hang Tag, OTC Display | | | | | | | | | Elung/Jiangsu | | 24.00 | 2.00 |
| | 6129 | GLOW PLUSH - HAVE PLASTIC FACES THAT GLOW AND SOFT PLUSH BODIES - THREE ASSORTMENTS: FROG, TURTLE, BEE | | | | | | | | | | Elung/Jiangsu | | 45.00 | 3.75 |
| | 6130 | SING A LINGS - PLUSH CHIME TOY - HAS PLUSH HEAD WITH PLASTIC CIME BODY (TORSO) AND TPE RING AT TOP -FROG, DUCK, ZEBRA, GIRAFFE | ZIP TIE | 6 pcs inner | 10.16 | 8.89 | 30.48 | 36 pcs master | | | | Technic Star | | 16.08 | 1.34 |
| | 6131 | SAFARI CHIMES - PLUSH CHIME TOY - HAS CLIP AT TOP, CHIME PORTION IN MIDDLE AND PLUSH CHARACTER HANGING ON BOTTOM - ALLIGATOR, HIPPO, ZEBRA - ZIP TIED TO PACKAGING CARD | BLISTER CARD | | | | | | | | | Technic Star | | 18.00 | 1.50 |
| | 6132 | NURSERY RHYME PLUSH MUSICAL PULLDOWN - 2 ASSORTMENTS: SUN WISPIDER AND CLOCK W/MOUSE (ADDITIONAL ASSORTMENTS MAY POSSIBLY BE ADDED LATER) AND PLUSH CHARACTER HANGING ON BOTTOM & J-HOOK IN 6PC PDQ BOX | Hang Tag & J-Hook | | | | | | | | | Elung/Jiangsu | | 28.44 | 2.37 |
| | 6550 | PLUSH ROLY POLY MOTION SOUND TOYS - HAVE PLUSH HEAD AND TORSO WITH HARD ROUND "BOTTOMS" - HAS MOTION ACTIVATED SOUND - FOUR ASSORTMENTS: FROG, HIPPO, BUG AND BEAR | Swift Tag | | | | | | | | | Elung | China | | |



**Exhibit C**

| Item # | Description | Pkg. Type | Shell Pk. Qu. | Length | Width | Depth | Case Pk. Qu. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Du. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6555 | PLUSH FLIP FLOP TEETHER BOOK | Swift Tag | 6 pcs inner | | | | 72 pcs master | | | | Technic Star | China | 33.12 | 2.76 |
| 6559 | LOONEY LOOPS PLUSH TEETHER - PLUSH HEAD W/CRINKLE IN EARS AND PP RING ATTACHED TO EARS AND SQUEAKER IN BODY - MONKEY, ELEPHANT, AND BUG | Zip Tie | | | | | | | | | Technic Star | China | 22.44 | 1.87 |
| 6560 | PLUSH PULLY BLANKIE WITH TEETHERS - PLUSH CHARACTERS WITH PULLY BLANKETS THAT TPE TEETHERS ON THE BLANKET - RABBIT, ELEPHANT AND BEE | Zip Tie/Swift Tag | 3 pcs inner | 45.72 | 39.37 | 48.9 | 24 pcs master | 2.4 | 4.85 | | Technic Star | China | 24.12 | 2.01 |
| 6508 | Plush Teether Blanket - Cloth teething blanket w/plush character in center and EVA teethers on each corner, Bear, Frog, Monkey and Lion | Swift Tag | 12 pcs inner | 28.04 | 21 | 4.18 | 24 pcs master | 2.4 | 3.5 | | Technic Star | China | 18.36 | 1.53 |
| 6569 | Hanging Teether Toys - Plush character heads on cloth surface with EVA ring, also connects to stroller, etc. with the open PP ring - Frog, Elephant, Bunny and Mouse | Zip Tie | 12 pcs | 39.39 | 35.56 | 22.86 | 48 pcs | 1.92 | 2.07 | | Technic Star | China | 19.20 | 1.60 |

| | | | | Package Size | | | | | | | | | Cost A FOB Origin | |
| | | | | Dim. in Centimeters | | | | | | | | | | |
| Item # | Description | Pkg. Type | Shell Pk. Qu. | Length | Width | Depth | Case Pk. Qu. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Du. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | Plush/Ice Gel Teethers - Asst; Frog, Alligator, Monkey, Elephant, Pig, Full Assortment | CS | 0.95 | 175 | 145 | 32 | 8 | 9.574 | | 0-48526-00473-7 | Technic Star | China | 17.64 | 1.47 |
| 475 | Wiggle Worm Teether Toy | Clam | 4 pcs inner | 170 | 130 | 61 | 48 pcs master | 12.4 | | 0-48526-00475-1 | Technic Star | China | 19.92 | 1.66 |
| 475 | Wiggle Worm Teether Toy | Bulk | | | | | | | | 0-48526-00475-1 | Technic Star | China | 13.56 | 1.13 |
| 476 | Fun Rattle (shape of Barbell) | Clam | 1 | | | | 12 | | | 0-48526-00476-8 | Ekung - E | China | 11.04 | 0.92 |
| 479 | ZANY ZOO'S DIZZY DODO (OSTRICH), FROG & BEE PLUSH TEETHER TOY - PACKAGED IN A DISPLAY BOX - ORIGINALLY ONLY HAD OSTRICH ASST/NMT - OTHER ASSORTMENTS ADDED 020905 - THE FROG AND BEE WERE MOVED TO ANOTHER ITEM NUMBER #507 AND WE HAVE ADDED A GIRAFFE TO THE OSTRICH ASSORTMENT - THE OSTRICH AND GIRAFFE WILL BE SOLD AS THE 8479 - 9/21/06 | BOX | | | | | | | | 0-48526-00479-9 | Technic Star | China | 18.60 | 1.55 |
| 479 | ZANY ZOO'S DIZZY DODO (OSTRICH), FROG & BEE PLUSH TEETHER TOY - PACKAGED IN A DISPLAY BOX - ORIGINALLY ONLY HAD OSTRICH ASST/NMT - OTHER ASSORTMENTS ADDED 020905 - THE FROG AND BEE WERE MOVED TO ANOTHER ITEM NUMBER #507 AND WE HAVE ADDED A GIRAFFE TO THE OSTRICH ASSORTMENT - THE OSTRICH AND GIRAFFE WILL BE SOLD AS THE 8479 - 9/21/06 | Bulk | | 180 | 125 | 75 | 12 | 12.87 | | 0-48526-00479-9 | Technic Star | China | 15.00 | 1.25 |
| 484 | TEETHER TOY - SORT OF BARBELL SHAPED WITH TEETHING "HOLE" ON ONE END AND TRIANGLAR SHAPED TEETHER ON OTHER END - ONLY ONE STYLE BUT MAY BE DONE IN DIFFERENT COLORS - REFERENCE #J103 | Clam | | | | | | | | 0-48526-00484-3 | Technic Star | China | | |
| 485 | TEETHER TOY - SORT OF BARBELL SHAPED WITH TEETHING "HOLE" ON ONE END AND "EXTERIOR FAUCET" SHAPED TEETHER ON OTHER END WITH MOVABLE RINGS IN MIDDLE - ONLY ONE STYLE BUT MAY BE DONE IN DIFFERENT COLORS - REFERENCE #J105 | Clam | 4 PCS INNER | 45.09 | 34.29 | 33.02 | 48 PCS MASTER | | | 0-48526-00485-0 | Technic Star | China | 17.88 | 1.49 |
| 486 | TEETHER RING TOY - HAS VARIOUS MOVABLE TEETHING SHAPES ON A RING - ONLY ONE STYLE BUT MAY BE DONE IN DIFFERENT COLORS - REFERENCE #J107 | Clam | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-00486-7 | Technic Star | China | 17.02 | 1.46 |
| 487 | TEETHER TOY - "BIRD SHAPED" TEETHER WITH TEETHER BEAK AND PLUSH TAIL FEATHERS - REFERENCE #J104 - SECOND ASSORTMENT: SORT OF BARBELL SHAPED W/"BUTTERFLY OR BOWTIE SHAPED" TEETHER ON ONE END AND ROUND DOTTED BALL ON THE OTHER END WITH LOOSE TEETHER RINGS IN MIDDLE - REFERENCE #J108 - SECOND ASSORTMENT WAS ORIGINALLY ITEM #488 BUT WAS COMBINED WITH THE 487 | Clam | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-00487-4 | Technic Star | China | 15.46 | 1.29 |
| 489 | TEETHER TOY - SORT OF "S" SHAPED- HAS BALL WITH CLOTH EARS ON ONE END AND TEETHER RINGS IN MIDDLE - ONLY ONE STYLE BUT MAY BE DONE IN DIFFERENT COLORS - REFERENCE #J106 | Clam | 4 PCS INNER | | | | 48 PCS MASTER | | | 0-48526-00489-8 | Technic Star | China | 14.88 | 1.24 |



**Exhibit C**

| | # | Description | Pkg. Type | Shelf Pk. Qty | | Case Pk. Qty | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qty | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 489 | TEETHER TOY - SORT OF "S" SHAPED- HAS BALL WITH CLOTH EARS ON ONE END AND TEETHER RINGS IN MIDDLE - ONLY ONE STYLE BUT MAY BE DONE IN DIFFERENT COLORS - REFERENCE 8J108 | BP 4 PCS INNER | | 48 PCS MASTER | | | 0-48526-00489-8 | | Technic Star | China | 12.84 | 1.07 |
| | 6564 | Space Musical Teether Toy - has ABS body w/tpe over molded handle, cords w/pp beads and plush items hanging from the cords | Clamshell | | | | | | Elong | China | | |
| | 6565 | Big Mouth Teether Toys - ABS head on PP ring w/EVA feet and plush tails - mouths make clacking sound when shaken - Alligator and Hippo | Clamshell | | | | | | Technic Star | China | 15.24 | 1.27 |
| | 6566 | Light and Sound Teether Toy - ABS/PP Body and PC light housing. Movement of ring or tail activates lights and sounds | Clamshell | | | | | | Technic Star | China | 17.52 | 1.46 |
| | 6567 | Shaker Teether Toy - ABS body connected to PP rod w/PC light housing, has 3 pp rings on pp rod, center button activates the lights and sounds | Clamshell 4 pcs inner | | 48 pcs master | | | | Technic Star | China | 21.60 | 1.80 |
| | 6567 | Shaker Teether Toy - ABS body connected to PP rod w/PC light housing, has 3 pp rings on pp rod, center button activates the lights and sounds | Swift Tag | | | | | | Technic Star | China | 19.80 | 1.65 |
| | 6570 | Funshine Mirror Toy - ABS body w/tpe teething corners filled with crinkle - Lights and sounds are activated by pushing middle button - back has mylar mirror | Clamshell 6 pcs | 22 | 14 | 4 24 pcs master | 2.4 | 4.8 | | Technic Star | China | 27.12 | 2.28 |
| | 6571 | Crinkle Teether on Ring - Crinkle filled fabric body w/EVA edges and PP ring that attaches to carrier, stroller, etc. | Swift Tag 4 pcs inner | | 48 pcs master | | | | Technic Star | China | 13.92 | 1.16 |
| | 6572 | MUSICAL BATH DUCK - FLOATING BATH DUCK THAT HAS ACTIVATION BUTTON - WHEN WATER TOUCHES IT, THE DUCK QUACKS | Hang Tag | | | | | | Technic Star | China | 23.28 | 1.94 |
| | 6574 | MUSICAL BATH DUCK - FLOATING BATH DUCK THAT HAS ACTIVATION BUTTON - WHEN WATER TOUCHES IT, THE DUCK QUACKS | BP or Clamshell | 12 | 8 | 10 | | | | | | | |

| | | D1 Grooming Items | | Package Size Dim. in Centimeters | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Item # | Description | Pkg. Type | Shelf Pk. Qty | Length | Width | Depth | Case Pk. Qty | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Qty | Ea. |
| | 129 | 10 Pack Hangers | wrap card | 1 | | | | 12 | | | 0-48426-00128-6 | | USA | 7.92 | 0.66 |
| | 129 | SOLID HEAD SAFETY PIN | BP | 144 cards | 65.7 | 43.8 | 38.7 | 1152 cards | 21.5 | | 0-48526-00129-3 | Yi-Shing | China | 3.48 | 0.29 |
| | 161 | Deluxe Nail Care Set : Nail Clipper , Scissors , Files and Carrying Case | BP | 1 | 15.88 | 10.16 | 1.91 | 12 | 5.44 | 0.05 | 0-48526-00161-3 | Yi-Shing | China | 17.52 | 1.46 |
| | 175 | Infant Nail Clippers (Bulk Price 0.29) | BP | 144 cards | 48.90 | 35.60 | 43.20 | 576 cards | 14.80 | | 0-48526-00175-0 | Yi-Shing | China | 4.44 | 0.37 |
| | 4615 | Bath Thermometer | BP | 1 | 22.23 | 9.84 | 2.54 | 12 | 11.82 | 0.08 | 0-48526-04615-7 | Elung-E | China | 10.20 | 0.85 |
| | 410 | Padded Toilet Seat (Bulk Price = $1.70) | SW | 0.5 | 30.48 | 27.94 | 7.62 | 0.5 | 2.72 | 0.04 | 0-48526-00410-2 | Yi-Shing | China | 24.12 | 2.01 |
| | 411 | Noby Toilet Potty , one tone , assorted colors | | | | | | | | | 0-48526-00411-9 | Elung/E | China | 14.64 | 1.22 |
| Yes | 412 | Noby Toilet Potty , two tone , assorted colors | Sticker | | | | | | | | 0-48526-00412-6 | Elung-E | China | 14.64 | 1.22 |
| | 414 | Small PP Potty Seat Without Cup Insert | Sticker | | | | | | | | | Elung-E | China | 25.92 | 2.16 |
| | 415 | Large PP Potty Seat With Cup Insert | Sticker | | | | | | | | | Elung-E | China | 37.92 | 3.16 |
| | 704 | Small Comb & Brush in plastic gift box | BG | 0.5 | 17.15 | 10.16 | 3.81 | 6 | 10.45 | 0.05 | 0-48526-00704-2 | Yi-Shing | China | 7.10 | 0.59 |
| | 706 | COMB & BRUSH SET-PAINTED DESIGN | | | | | | | | | 0-48526-00706-6 | Yi-Shing | China | 4.80 | 0.40 |
| | 711 | HARD & SOFT BRUSH W/COMB SET | BP | 12 cards | 43.7 | 34.3 | 42.5 | 144 cards | 11 | | 0-48526-00711-0 | Elung-E | China | 7.20 | 0.60 |
| | 730 | 1 PK Silicone Finger Toothbrush, 1 PK On a Blister Card | BP | 6 PCS INNER | 43.5 | 40.3 | 35.2 | 72 PIECES MASTER | | | 0-48526-00730-1 | Elung-E | China | 6.00 | 0.50 |
| | 750 | Straight stainless steel scissors, premium quality | BP | 1 | 19.50 | 9.53 | 1.91 | 12 | 7.94 | 0.04 | 0-48526-04750-9 | Elung-E | China | 8.52 | 0.71 |
| | 751 | Curved stainless steel scissors , premium quality | BP | 1 | 19.69 | 9.53 | 1.91 | 12 | 7.94 | 0.04 | 0-48526-04751-6 | Elung-E | China | 8.76 | 0.73 |

**Exhibit C**

| Item # | Description | Pkg. Type | Shell Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Cost A FOB Origin Dz. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9700 | Bath body form , 0-6 months | Bulk | | | | | | | | 0-48526-09700-5 | Elung-E | China | 27.12 | 2.26 |
| 9701 | Big bathtub (with foam , add 48 cents) ; 40HQ container = 2,340pcs , 40 container = 1,872pc and 20 container = 864 pcs | Bulk | | 91.44 | 41.91 | 27.94 | 12 | | 0.34 | 0-48526-09701-2 | LNC | USA | | |
| 9750 | Step stool | Sticker | | | | | | | | 0-48526-09750-0 | Elung-E | China | 33.72 | 2.81 |
| 9751 | 3-Way Adjustable Booster Chair - Tri Wheel Adjuster | Sticker | | | | | | | | | | | | |
| 9752 | PP BOOSTER SEAT - (RESEMBLES A SMALL CHAIR SIDE GRIP HANDLES & HAS TPE ON BOTTOM OF THE LEGS ) | Sticker | | | | | | | | 0-48526-09752-4 | Elung | China | 52.56 | 4.38 |
| 9753 | FABRIC COLLAPSABLE BOOSTER SEAT | Sticker | | | | | | | | | Elung/Jianguxa | China | 55.80 | 4.65 |
| 9755 | STEP STOOL AND POTTY SEAT COMBINATION - HAS 3 STAGES:  BEGINNING STAGE POTTY SEAT, INNER SEAT COMES OUT AND ATTACHES TO TOILET, CAN EVENTUALLY BE USED AS STEP STOOL TO HELP CHILD ONTO REGULAR TOILET | Sticker | | | | | | | | 0-48526-09755-5 | Technic Star | China | 0.00 | |
| 9756 | Bath Sling | Bag | | | | | | | | | Elung | China | 33.00 | 2.75 |
| 9757 | Deluxe Bath Sling | Box | | | | | | | | | Elung | China | | |
| ID4770 | Comb & Brush With  Soft Handle | BP | 1 | 20.26 | 12.38 | 3.18 | 12 | 17.69 | 0.13 | 0-48526-04770-3 | Yi-Shing | China | 7.20 | 0.60 |
| ID4771 | Deluxe Printed Comb and Brush Set | BP | 1 | 22.23 | 9.84 | 2.54 | 12 | 13.64 | 0.1 | 0-48526-04771-0 | Yi-Shing | China | 8.40 | 0.70 |
| ID4773 | Comb & Brush With  Soft Handle | Box | 1 | 20.96 | 12.38 | 3.18 | 12 | 17.69 | 0.13 | 0-48526-04773-4 | Yi-Shing | China | 8.77 | 0.73 |
| ID4772 | Manicure Set on Card ;  Nail Clipper , Scissors and Files | BP | 1 | 19.69 | 9.53 | 1.91 | 12 | 7.94 | 0.04 | 0-48526-04772-7 | Yi-Shing | China | 10.45 | 0.87 |
| ID4774 | Manicure Set on Card ;  Nail Clipper , Scissors and plastic printed File | BP | 1 | 19.69 | 9.53 | 1.91 | 12 | 7.94 | 0.04 | 0-48526-04774-1 | Yi-Shing | China | 10.45 | 0.87 |
| 727 | Nuby toothbrush 3 pieces set | BX | 1 | 19.68 | 7.32 | 2.54 | 12 | 17.5 | 0.06 | 0-48526-00727-1 | Yi-Shing | China | 14.28 | 1.19 |
| 728 | Nuby Soft Toothbrush | BP | 1 | 19.69 | 9.84 | 2.54 | 12 | | | 0-48526-00728-8 | Yi-Shing | China | 7.20 | 0.60 |
| 754 | 3PC NUBY TOOTHBRUSH SET - KRAYTON BRUSH HEADS WIPP HANDLES - PACKAGED IN A BOX | WB | 6 PCS INNER | 16.25 | 12 | 8.5 | 72 PCS MASTER | | | 0-48526-00754-7 | Technic Star | China | 11.40 | 0.95 |

| | D2 Medical Devices | | | Package Size Dim. in Centimeters | | | | | | | | | Cost A FOB Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item # | Description | Pkg. Type | Shell Pk. Dz. | Length | Width | Depth | Case Pk. Dz. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | Ctry. of Origin | Dz. | Ea. |
| 164 | 1 Pack New Medicine Dropper with  TPE  overlay , PVC free | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 6.35 | 0.11 | 0-48526-00164-4 | Elung-E | China | 4.44 | 0.37 |
| Yes | 172 | 4 pc Aspirator Set, Includes: Bulb, Nasal Tip with tpe overlay , Ear Tip and Ear Tip Cove | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 6.35 | 0.11 | 0-48526-00172-9 | Elung-E | China | 6.12 | 0.51 |
| 173 | 1 Pack New Hard/Soft Syringe for Dispensing Medicine with TPE overlay and cap , PVC free | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 6.35 | 0.11 | 0-48526-00173-6 | Elung-E | China | 8.04 | 0.67 |
| 174 | 1 Pack New Medicine Dropper with  TPE overlay , PVC free | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 6.35 | 0.11 | 0-48526-00174-3 | Elung-E | China | 4.44 | 0.37 |
| 178 | 1 Pack Medical Aspirator with  TPE overlay  , PVC free | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 6.35 | 0.11 | 0-48526-00178-1 | Elung-E | China | 4.68 | 0.39 |
| 197 | 2 Pack New Medicine Dropper with  TPE overlay , PVC free | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 12.15 | 0.11 | 0-48526-00197-2 | Elung-E | China | 6.60 | 0.55 |
| 198 | 2 Pack New medicine Spoon with  TPE overlay, PVC free | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 12.15 | 0.11 | 0-48526-00198-9 | Elung-E | China | 6.60 | 0.55 |
| 193 | 1 Pack New Medicine Bottle with silicone Nipple (Teat), with PP cover | BP | | | | | | | | 0-48526-00193-4 | Elung-E | China | 6.84 | 0.57 |
| 199 | 1 Pack New Medicine Bottle with silicone Nipple (Teat) ; | BP | 1 | 19.69 | 9.84 | 5.08 | 12 | 6.35 | 0.11 | 0-48526-00199-6 | Elung-E | China | 5.64 | 0.47 |

Page 40 of 43

**Exhibit C**

| | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 206 | 2PK MEDICAL SET - 1PC NASAL ASPIRATOR(#176) AND 1PC MEDICENE SPOON (#164) - PACKAGED ON A BLISTER CARD | BP | | | | | | | | | | Elung-E | China | 9.48 | 0.79 |
| | 719 | MEDICAL ORGANIZER KIT ( INCLUDES: #172 SYRINGE, ASPIRATOR & EAR CLEANING TIPS, #164 PP MEDICINE SPOON, #174 MEDICINE DRIPPER, #170 NAIL CLIPPERS, #199 MEDI NURSER& #731 DIGITAL THERMOMETER. - PACKAGED ON A CARD | | | | | | | | | | | Elung-E | China | 40.32 | 3.36 |
| * | 732 | 1 Pack Digital Thermometer with TPE inserts and flexible tip ; | BP | 1 | 17.14 | 9.84 | 1.91 | 12 | 6.35 | 0.11 | 0-48526-00732-5 | Elung-A | Taiwan | 24.60 | 2.05 |
| | 734 | 1 Pack Digital Ear Infra Red Thermometer ; | BX | 1 | 17.14 | 9.84 | 1.91 | 12 | 6.35 | 0.11 | 0-48526-00734-9 | Elung-A | Taiwan | 178.80 | 14.90 |
| | 24170 | MEDICAL KIT ON A CARD, #172, 199, 173, & 174 | BC | 4 pcs Inner | | | | 48 pcs master | | | 0-48526-24170 | Elung-E | China | 18.36 | 1.53 |
| | 4790 | 2 Pack Ice Gel Breast Pad - Bulk Price $0.67 | PP BOX | 0.5 | 19.69 | 14.92 | 2.54 | 12 | 7.25 | 0.16 | 0-48526-04790-1 | Elung-E | China | 19.80 | 1.65 |
| | 4791 | 40 Pack Disposable Breast Pad | BX | 40pcs | | | | 30boxes | | 0.065 | 0-48526-04791-8 | Elung-E | China | 21.72 | 1.81 |
| * | 4792 | 24 Pack Disposable Breast Pad | BX | 24pcs | | | | 42boxes | | 0.06 | 0-48526-04792-5 | Elung-E | China | 13.08 | 1.09 |
| Yes | 4793 | 60 Pack Disposable Breast Pad | BX | 60pcs | | | | 20boxes | | 0.063 | 0-48526-04793-2 | Elung-E | China | 30.60 | 2.55 |
| | 4794 | 12 Pack Disposable Breast Pad | BX | 12pcs | | | | 60boxes | | 0.031 | 0-48526-04794-9 | Elung-E | China | 7.32 | 0.61 |
| | 4795 | 48 Pack Disposable Breast Pad | BX | 48pcs | | | | | | | 0-48526-04795-6 | Elung-E | China | 26.88 | 2.24 |
| | 4796 | Medical Set - Includes: 1 pc. Hard/Soft syringe for dispensing Medicine w/tip of soft TPE (#172); 1 pc. Medicine bottle w/baby silicone nipple/teat (#199); 1 Nasal Aspirator & Ear cleaning Syringe set w/tip of soft TPE (#172); 1 pc. Flexible digital thermometer (#732). | VB | | | | | 72 pcs master | | | 0-48526-04796-3 | Elung-E | China | 71.64 | 5.97 |
| | 4799 | 1 Pack Silicone Nipple Protector (For Breast Feeding Use) | FC | 6 pcs Inner | | | | 72 pcs master | | | 0-48526-04799-4 | Elung - E | China | 6.48 | 0.54 |
| | 4800 | 2 Pack Silicone Nipple Protector (For Breast Feeding Use) | FC | 6 pcs Inner | | | | 72 pcs master | | | 0-48526-04800-7 | Elung - E | China | 7.80 | 0.65 |
| | 4801 | 4 Pack Shaped Washable Breast Pads (Packaged in a Blister Pack) | BP | | | | | | | | 0-48526-04801-4 | Angel Mothercare | | 7.20 | 0.60 |

**#1 Bibs**

| | Item # | Description | Pkg. Type | Shelf Pk. Qt. | Package Size Dim. in Centimeters Length | Width | Depth | Case Pk. Qt. | Case Wt. KG | Cubic Meter | UPC Code | Manufacturer | City. of Origin | Cost A FOB Origin Qty. | Ea. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 417 | 5 Pack Medium Printed Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-00417-9 | Artapower | China | 22.20 | 1.85 |
| * | 425 | Large Shiny Bright Bib , 6 assorted styles | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-00425-5 | Artapower | China | 13.80 | 1.15 |
| Yes | 4135 | 2 Pack Large Vinly/zed Fabric Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-04135-0 | Artapower | China | 13.80 | 1.15 |
| | 4136 | 1 Pack Large Vinly/zed Fabric Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-04136-7 | Artapower | China | 8.28 | 0.69 |
| | 4137 | 6 Pack large bib set | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-004137-4 | Artapower | China | 36.00 | 3.00 |
| | 4146 | 1 Pack large Cotton Fabric Pull Over Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-04146-6 | Artapower | China | 10.80 | 0.90 |
| Yes | 4176 | 1 Pack large Soft colorful Terry Fabric , Velcro Closing , with Inside container | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-04176-3 | Artapower | China | 15.24 | 1.27 |
| Yes | 4177 | 1 Pack large plastic pelican Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-04177-0 | Elung-E | China | 5.16 | 0.43 |
| | 4182 | 2 Pack Vinly/zed Fabric Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-04182-4 | Artapower | China | 15.60 | 1.30 |
| | 4188 | 6 Pack Knit Bibs Embroidered Sayings | | | | | | | | | | | | | |



**Exhibit C**

| Item | Description | HC | | | | | | | Code | Vendor | Country | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4197 | 20 Pack disposable Bibs | | | | | | | | | Jackel Aisie | China | 15.00 | 1.30 |
| 7925 | 1 Pack Large Embroidered Safari Bib | HC | 1 | 26.67 | 21.59 | 1.27 | 12 | 10 | 0.07 | 0-48526-07925-4 | Artapower | China | 11.40 | 0.95 |
| 4222 | 6PK 100% INTERLOCK COTTON MED EMB & SCREEN PRINTED BIBS - (EMBROIDERED SAYINGS W/SCREEN PRINTED ICONS) - - 6 BOY ASSORTMENTS: CAMIF/MAJOR CUTIE, TQ BLUE/CHEEKY MONKEY,RED/LITTLE PEANUT, PURPLE/WIGGLE WORM, NAVY/STUDD MUFFIN AND ROYAL BLUE/ROCK STAR - 6 GIRL ASSORTMENTS: DRK | HC | | | | | | | | | Anhui | China | 35.16 | 2.93 |
| 4223 | 6PK 100% INTERLOCK COTTON MED EMBROIDERED BRIGHT SAYINGS BIBS - 6 GIRL ASSORTMENTS: PURPLE W/PINK/GIRLS RULE, YELLOW W/GOLD/LITTLE FLIRT, MED PINK W/DRK PINK-HIGH MAINTENANCE, LIME GREEN W/TQ BLUE-DADDY'S LITTLE GIRL, PINK W/MED PURPLE 50% SWEET, DOES THIS DIAPER MAKE MY BUTT LOOK BIT - 6 BOY ASSORTMENTS: , MED BLUE W/RED-FEED ME, YLW W/LIME GREEN-BABE MAGNET, ROYAL BLUE W/LGT BLUE-AUTOMATIC SPRINKLER, RED W/WHI & BLACK SPECS-ROYAL CUTENESS, LIME GR W/ROYAL BLUE-TAX DEDUCTION, CHICKS DIG ME | HC | | | | | | | | | | | 32.76 | 2.73 |
| 4224 | 1pk Ex-Large 2ply Terry Bib(no vinyl back) with Fantasy Forest prints(like the old 188WD but no vinyl back and LNC #4146) | HC | | | | | | | | 048526-04224-1 | Artapower | China | 12.24 | 1.02 |
| 4225 | 1pk Large 2 ply Terry Crumb Catcher Bib with clear vinyl crumb catcher pocket - Fantasy Forest prints - Velcro Closure (no vinyl back)(like the old 314WD, no vinyl back) | HC | | | | | | | | 048526-04225-8 | Artapower | China | 11.76 | 0.98 |
| 4226 | 1pk Small 2 ply Terry Bib with tie closure - Fantasy Forest prints - (no vinyl back)(like old PRWD but no vinyl back) | HC | | | | | | | | 048526-04226-5 | Artapower | China | 6.72 | 0.56 |
| 4227 | 1pk Large Terry Vinyl Bib - Fantasy Forest prints - Velcro closure - (#306 b/b style - no sayings) | HC | | | | | | | | 048526-04227-2 | Artapower | China | 9.24 | 0.77 |
| 4231 | 1PK SMALL 2PLY KNIT FIBER FILLED EMB APPLIQUED BIB - HAS "RAISED" APPLIQUED EMBROIDERED DESIGNS - VELCRO CLOSURE - ASST: CHICKEN/YELLOW, FROG/GREEN & FISH/BLUE | | | | | | | | | | | | | |
| 4232 | 1PK SMALL 2PLY KNIT FIBER FILLED APPLIQUED & EMBROIDERED SAYINGS BIB - VELCRO CLOSURE - ASST: DOG/GOOD BOY/BROWN, GIRL/GOOD GIRL/PINK, NEUTRAL/PUPPY LOVE/BEIGE W/GREEN GINGHAM BINDING | | | | | | | | | | | | | |
| 4234 | 1PK LARGE FIBER FILLED 2PLY KNIT EMB APPLIQUED SAYINGS PULLOVER BIB (T-SHIRT TYPE NECK) ASST: CRAWFISH/GREEN & YELLOW, SNAIL/LGT PINK & DRK PINK, TURTLE/PEACH W/YELLOW BINDING | | | | | | | | | | | | | |
| 4237 | 6PK MED COTTON KNIT FIBER-FILLED REVERSIBLE BIBS - VELCRO CLOSURE - 1 BOY ASSORTMENT AND 1 GIRL ASSORTMENT | HC | | 40 | 34 | 17 | | | | | Elung/Anhui | China | 33.28 | 2.69 |
| 4239 | 1PK SMALL COTTON KNIT EMB SAYINGS BIBS - MONKEY DESIGNS - ASSTS: BIG BOY SNACKS-K107A, THE SWEET LIFE-K107B AND PLAY W/YOUR FOOD-K107C - VELCRO CLOSURE | HC | | | | | | | | | Elung/Jiangsu | | | |
| 4241 | 1PK MED COTTON KNIT EMB APPLIQUED BIB W/ATTACHED  PACIFIER(#5907) - VELCRO CLOSURE  - ASSORTMENT:  FLOWER/LADYBUG, BEE/HIVE/BEE, FROG ON LILYPAD/FROG AND TURTLE/TURTLE | HC | 6 pieces inner | | | | 6 dozen master | | | | Elung/Jiangsu | | | |
| 4246 | 1PK LARGE KNIT APPLIQUED EMB SAYINGS BIB #109A-HICKORY DICKORY DUCK, K109B-BUBBA BLACK SHEEP AND K109C-EELS ON THE BUS | | | | | | | | | | | | | |
| 4246 | 1PK MED KNIT APPLIQUED & EMBROIDERED BIBS - SEA CREATURES - 3 ASSORTMENTS: WHALE (K113A), SEA HORSES (K113B) AND OCTOPUS (K113C) | | | | | | | | | | Elung/Anhui | China | 53.00 | 0.75 |
| 4248 | 6PK 2-PLY KNIT "MOOD SWINGS" SCREEN PRINT AND EMBROIDERED SAYINGS BIBS - CURIOUS BABY (K115A), CRANKY BABY (K115B), HUNGRY BABY (K115C), SLEEPY BABY (K115D), CUTE BABY (K115E) AND HAPPY BABY (K115F) | | | | | | | | | | Elung/Anhui | China | | |
| | | | | | | | | | | | | 37.08 | 3.09 |



**Exhibit C**